**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**
**NEWARK DIVISION**

| | | | |
|---|---|---|---|
| In re: | Sure Thing Sales LLC | § | Case No. 24-15446-MEH |
| | | § | |
| | | § | |
| Debtor(s) | | § | |

# TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 05/29/2024. The undersigned trustee was appointed on 05/30/2024.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of $ 251,239.46

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 205,000.00 |
| Administrative expenses | 4,483.47 |
| Bank service fees | 779.39 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemption paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1] | $ 40,976.60 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 11/15/2024 and the deadline for filing governmental claims was 11/25/2024. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $15,811.97. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $11,377.89, for a total compensation of $11,377.89.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $182.77, for total expenses of $182.77.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/19/2025

By: /s/ Donald V. Biase
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A



**Case Number:** 24-15446 MEH
**Case Name:** Sure Thing Sales LLC
**Period Ending:** 11/19/25

**Trustee:** Donald V. Biase
**Filed (f) or Converted (c):** 05/29/24 (f)
**§341(a) Meeting Date:** 07/08/24
**Claims Bar Date:** 11/15/24

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Other Business Assets (u)<br>FUNDS FROM STATE OF TEXAS "MANUAL AIR REFUND" | 0.00 | 0.00 | | 1,239.46 | FA |
| 2 | 2. Cash on hand | 0.00 | 0.00 | | 0.00 | FA |
| 3 | 3.1 Bank of America Checking 9452 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | 4.1 PayPal | 0.00 | 0.00 | | 0.00 | FA |
| 5 | 4.2 Quickbooks | 0.00 | 0.00 | | 0.00 | FA |
| 6 | 22. Other inventory or supplies<br>Inventory Cost value | 1,200,000.00 | 382,000.00 | | 250,000.00 | FA |
| 7 | 39. Office furniture<br>Office furniture | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 8 | 41. Office equipment, including all computer equipment and communication systems equipment and software<br>Office equipment | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 9 | 50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)<br>Manlift, shelving, conveyor system, tape machines, misc.<br>Debtor's estimates | 30,000.00 | 30,000.00 | | 0.00 | FA |
| 10 | 61. Internet domain names and websites<br>Surethingtoys.com | 100.00 | 100.00 | | 0.00 | FA |
| 11 | 63. Customer lists, mailing lists, or other compilations<br>Customer List | 5,000.00 | 5,000.00 | | 0.00 | FA |
| | **TOTALS** (Excluding Unknown Values) | **$1,242,100.00** | **$424,100.00** | | **$251,239.46** | **$0.00** |

**Major activities affecting case closing:**
03.31.2025 - Trustee sold Debtor's inventory. Trustee to start reviewing claims.

**Initial Projected Date of Final Report (TFR):** September 17, 2025

**Current Projected Date of Final Report (TFR):** September 17, 2025

November 19, 2025
Date

/s/ Donald V. Biase
Donald V. Biase

Exhibit B

# Form 2
# Cash Receipts and Disbursements Record



**Case Number:** 24-15446 MEH
**Case Name:** Sure Thing Sales LLC
**Taxpayer ID#:** **-***3561
**Period Ending:** 11/19/25

**Trustee:** Donald V. Biase
**Bank Name:** Webster Bank, NA
**Account:** ******9263 - Checking
**Blanket Bond:** $5,000,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/24 | Asset #1 | texas comptroller of public accounts | Turnover of funds | 1224-000 | 1,239.46 | | 1,239.46 |
| 10/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 5.00 | 1,234.46 |
| 11/14/24 | Asset #6 | cynos express llc | sale of inventory and equipment | 1129-000 | 250,000.00 | | 251,234.46 |
| 12/30/24 | 1001 | K&J ASSOCIATES | RENT PAYMENT TO LANDLORD - SURE THING SALES WAREHOUSE - Order approving settlement and payment dated 11/26/2024 [dkt #38] | 4110-000 | | 65,000.00 | 186,234.46 |
| 12/30/24 | 1002 | AMAZON SERVICES LLC | LOAN NUMBER 181154436 - Order approving settlement and payment dated 11/26/2024 [dkt #38] | 4110-000 | | 140,000.00 | 46,234.46 |
| 12/31/24 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 370.17 | 45,864.29 |
| 01/27/25 | 1003 | INTERNATIONAL SURETIES, LTD | BOND #612419197 -- 01/01/24 TO 01/01/25; Stopped on 02/18/2025 | 2300-004 | | 34.22 | 45,830.07 |
| 01/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 149.75 | 45,680.32 |
| 02/05/25 | 1004 | A ATKINS APPRAISAL | APPRAISAL/AUCTIONEER SERVICES RENDERED ORDER PER DOCKET NUMBER 44 | 3711-000 | | 1,950.00 | 43,730.32 |
| 02/06/25 | 1005 | A.J. WILLNER AUCTIONS, LLC | AUCTIONEER SERVICES PER ORDER DOCKET #47 | 3610-000 | | 27,500.00 | 16,230.32 |
| 02/18/25 | 1003 | INTERNATIONAL SURETIES, LTD | BOND #612419197 -- 01/01/24 TO 01/01/25; Stopped: Check issued on 01/27/2025 | 2300-004 | | -34.22 | 16,264.54 |

**Form 2**

Exhibit B

**Cash Receipts and Disbursements Record**



| | | | |
|---|---|---|---|
| **Case Number:** | 24-15446 MEH | **Trustee:** | Donald V. Biase |
| **Case Name:** | Sure Thing Sales LLC | **Bank Name:** | Webster Bank, NA |
| | | **Account:** | ******9263 - Checking |
| **Taxpayer ID#:** | **-***3561 | **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Period Ending:** | 11/19/25 | **Separate Bond:** | N/A |

| 1<br>Trans. Date | 2<br>Check or Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Tran. Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/25 | 1006 | INTERNATIONAL SURETIES, LTD | BOND #612419197 -- 01/01/25 TO 01/01/26 | 2300-000 | | 33.47 | 16,231.07 |
| 02/28/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 45.23 | 16,185.84 |
| 03/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.32 | 16,159.52 |
| 04/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.26 | 16,133.26 |
| 05/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.22 | 16,107.04 |
| 06/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.17 | 16,080.87 |
| 07/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.13 | 16,054.74 |
| 08/29/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.09 | 16,028.65 |
| 09/30/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.05 | 16,002.60 |
| 10/31/25 | | Webster Bank, NA | Bank and Technology Services Fee | 2600-000 | | 26.00 | 15,976.60 |
| 11/07/25 | | A.J. WILLNER AUCTIONS, LLC | Refund of fees paid at closing | 3610-000 | | -25,000.00 | 40,976.60 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **251,239.46** | **210,262.86** | **$40,976.60** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **251,239.46** | **210,262.86** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$251,239.46** | **$210,262.86** | |

# Form 2
# Cash Receipts and Disbursements Record



| | |
|---|---|
| Net Receipts: | $251,239.46 |
| Net Estate: | $251,239.46 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******9263** | **251,239.46** | **210,262.86** | **40,976.60** |
| | **$251,239.46** | **$210,262.86** | **$40,976.60** |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| | A ATKINS APPRAISAL<br>122 CLINTON ROAD<br>FAIRFIELD, NJ 07004<br>3711-00 Appraiser for Trustee Fees, 199 | Admin Ch. 7<br>09/25/24 | OK TO PAY ADMINISTRATIVE CLAIM - APPRAISER FEES - NO EXPENSES PER ORDER DOCKET #44 | $1,950.00<br>$1,950.00 | $1,950.00<br>$0.00 | $0.00 |
| | K&J ASSOCIATES<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>12/30/24 | LANDLORD -- DEBTOR WAREHOUSE | $0.00<br>$65,000.00 | $65,000.00<br>$0.00 | $0.00 |
| | Donald V. Biase<br>PO Box 646<br>Essex Fells, NJ 07021<br>2100-00 Trustee Compensation, 200 | Admin Ch. 7<br>02/05/25 | | $15,811.97<br>$15,811.97 | $0.00<br>$11,377.89 | $15,811.97 |
| | Donald V. Biase<br>PO Box 646<br>Essex Fells, NJ 07021<br>2200-00 Trustee Expenses, 200 | Admin Ch. 7<br>02/05/25 | | $254.00<br>$254.00 | $0.00<br>$182.77 | $254.00 |
| | A.J. WILLNER AUCTIONS, LLC<br>81 HAMBURG TPKE<br>Riverdale, NJ 07457<br>3610-00 Auctioneer for Trustee Fees (including buyers premiums), 199 | Admin Ch. 7<br>02/06/25 | AUCTIONEER FEES - OK TO PAY ADMINISTRATIVE CLAIM - DOCKET #47 NO EXPENSES | $27,500.00<br>$2,500.00 | $2,500.00<br>$0.00 | $0.00 |
| | Brian Hofmeister<br>Brian Hofmeister<br>3131 Princeton Pike, Bldg. 5, Suite 110<br>Princeton, NJ 08648<br>3220-00 Attorney for Trustee Expenses (Other Firm), 200 | Admin Ch. 7<br>11/06/25 | Fees and expenses awarded per Order dated 7/1/2025 [dkt #61] | $517.61<br>$517.61 | $0.00<br>$372.46 | $517.61 |
| | Brian Hofmeister<br>Brian Hofmeister<br>3131 Princeton Pike, Bldg. 5, Suite 110<br>Princeton, NJ 08648<br>3210-00 Attorney for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>11/06/25 | Fees and expenses awarded per Order dated 7/1/2025 [dkt #61] | $39,049.50<br>$39,049.50 | $0.00<br>$28,099.04 | $39,049.50 |
| | SEAN RAQUET, CPA, LLC<br>206 Main Street<br>Hackettstown, NJ 07840<br>3410-00 Accountant for Trustee Fees (Other Firm), 200 | Admin Ch. 7<br>11/06/25 | Fees awarded per order dated 7/1/2025 [dkt #62] | $1,312.50<br>$1,312.50 | $0.00<br>$944.44 | $1,312.50 |
| 1 | State of Alabama<br>Department of Revenue<br>Legal Division<br>PO Box 320001<br>Montgomery, AL 36132-0001<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/13/24 | OK TO PAY STATE SALES AND USE TAX 4/30/2021 TO 2/29/2024 | $4,948.53<br>$4,948.53 | $0.00<br>$0.00 | $4,948.53 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Pennsylvania Department of Revenue<br>Bankruptcy<br>PO Box 280946<br>Harrisburg, PA 17128-0946<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/24/24 | OK TO PAY STATE OF PENN TAXES | $59.35<br>$59.35 | $0.00<br>$0.00 | $59.35 |
| 3 | NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379<br>4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>06/26/24 | Secured claim not allowed against estate proceeds | $3,735.25<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 4 | NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379<br>5800-00 Claims of Governmental Units, 570 | Priority<br>06/26/24 | allowed | $3,047.85<br>$3,047.85 | $0.00<br>$0.00 | $3,047.85 |
| 5 | Pengfei Li<br>42-42 colden st, aptE4<br>flushing, NY 11355<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>06/28/24 | | $511.64<br>$511.64 | $0.00<br>$0.00 | $511.64 |
| 6 | Courtney Cole<br>30 Brattleboro Drive<br>Greensburg, PA 15601<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/07/24 | | $55.11<br>$55.11 | $0.00<br>$0.00 | $55.11 |
| 7 | KRYS EARLES<br>286 FLAT CREEK RD<br>Fairview, NC 28730<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/08/24 | | $213.44<br>$213.44 | $0.00<br>$0.00 | $213.44 |
| 8 | Justin Bland<br>430 Spurlington Church Rd<br>CAMPBELLSVILLE, KY 42718-7225<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/09/24 | | $132.50<br>$132.50 | $0.00<br>$0.00 | $132.50 |
| 9 | Chloe Mattox<br>8214 Fan Palm Way<br>Kissimmee, FL 34747<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/10/24 | | $26.86<br>$26.86 | $0.00<br>$0.00 | $26.86 |
| 10 | Jessica Baker<br>714 Market Street<br>Gloucester City, NJ 8030<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/10/24 | | $348.64<br>$348.64 | $0.00<br>$0.00 | $348.64 |
| 11 | Zorawar Singh<br>1156 Morning Glory Drive<br>Monroe Township, NJ 8831<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/11/24 | | $247.77<br>$247.77 | $0.00<br>$0.00 | $247.77 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 12 | Jimmy Nguyen<br>1402 Rodney Rd<br>West Covina, CA 91792-1528<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/11/24 | | $203.47<br>$203.47 | $0.00<br>$0.00 | $203.47 |
| 13 | Dann Manahan<br>25 Jasmine<br>Lake Forest, CA 92630-1456<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/12/24 | | $134.69<br>$134.69 | $0.00<br>$0.00 | $134.69 |
| 14 | Andrea Molinet<br>26 Wood Street<br>Rutherford, NJ 07070<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/12/24 | | $83.16<br>$83.16 | $0.00<br>$0.00 | $83.16 |
| 15 | Leighann Martinez<br>7923 Riata Avenue<br>San Antonio, TX 78227<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/14/24 | | $361.46<br>$361.46 | $0.00<br>$0.00 | $361.46 |
| 16 | Jim Lee<br>2012 Paso Real Avenue<br>Rowland Heights, CA 91748<br>5800-00 Claims of Governmental Units, 570 | Priority<br>07/15/24 | | $249.99<br>$249.99 | $0.00<br>$0.00 | $249.99 |
| 17 | Caitlyn Robinson<br>555 S CEDAR COVE RD<br>Hartselle, AL 35640-6902<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/18/24 | | $52.42<br>$52.42 | $0.00<br>$0.00 | $52.42 |
| 18 | Raymond Gardea-Palato<br>1944 Miramar Street<br>Pomona, CA 91767<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/24/24 | | $317.36<br>$317.36 | $0.00<br>$0.00 | $317.36 |
| 19 | Regan McNamee<br>3415 Conifer Cir<br>Huber Heights, OH 45424<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>07/31/24 | | $232.13<br>$232.13 | $0.00<br>$0.00 | $232.13 |
| 20 | Jeffrey Martinez<br>13 Firtree Lane<br>Levittown, NY 11756<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/13/24 | | $410.55<br>$410.55 | $0.00<br>$0.00 | $410.55 |
| 21 | Eric Oneal<br>13749 Ginger Dr<br>McCalla, AL 35111<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/24 | | $762.99<br>$762.99 | $0.00<br>$0.00 | $762.99 |
| 22 | Jennifer Blanco<br>21248 Chevalier Drive<br>Macomb, MI 48044<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/24 | | $112.34<br>$112.34 | $0.00<br>$0.00 | $112.34 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | Jennifer Blanco<br>21248 Chevalier Drive<br>Macomb, MI 48044<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/14/24 | | $112.34<br>$112.34 | $0.00<br>$0.00 | $112.34 |
| 24 | Brenna Sheree Martin<br>289 Twin Lake Trail<br>Little Canada, MN 55127<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/15/24 | | $32.99<br>$32.99 | $0.00<br>$0.00 | $32.99 |
| 25 | Tyler Hays<br>3217 Brereton St, APT 3<br>Pittsburgh, PA 15219-3775<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/15/24 | | $96.29<br>$96.29 | $0.00<br>$0.00 | $96.29 |
| 26 | Amy Matlock<br>15825 Quorum Dr, Apt 2130<br>ADDISON, TX 75001-3486<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/19/24 | | $90.90<br>$90.90 | $0.00<br>$0.00 | $90.90 |
| 27 | Shopify Capital Inc.<br>33 New Montgomery St. - Suite 750<br>San Francisco, CA 94105<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/19/24 | | $76,174.34<br>$76,174.34 | $0.00<br>$0.00 | $76,174.34 |
| 28 | Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0200<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/20/24 | | $1,292.15<br>$1,292.15 | $0.00<br>$0.00 | $1,292.15 |
| 28 | Tennessee Department of Revenue<br>TDOR c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0200<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/20/24 | | $6,468.21<br>$6,468.21 | $0.00<br>$0.00 | $6,468.21 |
| 29 | PRIME PACKAGING CORP<br>Coface North America Insurance Company<br>600 College Road East, Suite 1110<br>Princeton, NJ 08640<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/20/24 | | $5,129.12<br>$5,129.12 | $0.00<br>$0.00 | $5,129.12 |
| 30 | Discover Bank<br>PO Box 3025<br>New Albany, OH 43054-3025<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/24 | | $14,694.74<br>$14,694.74 | $0.00<br>$0.00 | $14,694.74 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | Colorado Department of Revenue<br>Bankruptcy Unit, Rm 104<br>1881 Pierce Street<br>Lakewood, CO 80214<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/22/24 | | $154.00<br>$154.00 | $0.00<br>$0.00 | $154.00 |
| 31 | Colorado Department of Revenue<br>Bankruptcy Unit, Rm 104<br>1881 Pierce Street<br>Lakewood, CO 80214<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/22/24 | | $980.19<br>$980.19 | $0.00<br>$0.00 | $980.19 |
| 32 | Eugene Mok<br>45 Billie Ellis Lane<br>Princeton, NJ 8540<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/23/24 | | $36.24<br>$36.24 | $0.00<br>$0.00 | $36.24 |
| 33 | Sean McCabe<br>53 E Main St, Apt 2<br>Beacon, NY 12508-3327<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $125.96<br>$125.96 | $0.00<br>$0.00 | $125.96 |
| 34 | Jeremiah D<br>13364 Blackburn Road<br>Athens, AL 35611<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $952.93<br>$952.93 | $0.00<br>$0.00 | $952.93 |
| 35 | Janelle Padilla<br>2088 South Zenobia Street<br>Denver, CO 80219<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $70.98<br>$70.98 | $0.00<br>$0.00 | $70.98 |
| 36 | Jesus Torres<br>108 Avenue B<br>Apartment 3R<br>Woonsocket, RI 02895<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $27.81<br>$27.81 | $0.00<br>$0.00 | $27.81 |
| 37 | William-Ray Vista<br>85-30 112th Street<br>Richmond Hill, NY 11418-1641<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $74.01<br>$74.01 | $0.00<br>$0.00 | $74.01 |
| 38 | Adrian Bocanegra<br>610 N Mississippi ave<br>BIg Lake, TX 76932<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $184.99<br>$184.99 | $0.00<br>$0.00 | $184.99 |
| 39 | Judith Phillips<br>175 Green Meadow Lane<br>Rocky Mount, VA 24151<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $228.93<br>$228.93 | $0.00<br>$0.00 | $228.93 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | Wendy Gregory<br>11469 S Open View Lane<br>South Jordan, UT 84009<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $53.87<br>$53.87 | $0.00<br>$0.00 | $53.87 |
| 41 | Brianna Cook<br>26712 Brandon<br>Mission Viejo, CA 92692<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $18.27<br>$18.27 | $0.00<br>$0.00 | $18.27 |
| 42 | Mary Ingrassia<br>62 COBBLERIDGE LN<br>MANORVILLE, NY 11949-2523<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $340.05<br>$340.05 | $0.00<br>$0.00 | $340.05 |
| 43 | Melanie Gannon<br>4995 Old Cliffs Rd<br>San Diego, CA 92120<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $328.62<br>$328.62 | $0.00<br>$0.00 | $328.62 |
| 44 | Christopher Ouellette<br>173 Christopher Drive<br>San Francisco, CA 94131<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $54.30<br>$54.30 | $0.00<br>$0.00 | $54.30 |
| 45 | Muriel Hasso<br>1180 Sidonia Ct<br>Encinitas, CA 92024-2227<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $54.99<br>$54.99 | $0.00<br>$0.00 | $54.99 |
| 46 | David Tharp<br>3307 Dovel Hollow Road<br>Stanley, VA 22851<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $78.92<br>$78.92 | $0.00<br>$0.00 | $78.92 |
| 47 | Thomas Roshone<br>1018 Verdant Street<br>The Dalles, OR 97058<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $35.97<br>$35.97 | $0.00<br>$0.00 | $35.97 |
| 48 | Charlie Han<br>6502 Alamo Ave<br>Bell, CA 90201-2732<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/24/24 | | $407.38<br>$407.38 | $0.00<br>$0.00 | $407.38 |
| 49 | Eric Chu<br>101 Drama<br>Irvine, CA 92618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $26.92<br>$26.92 | $0.00<br>$0.00 | $26.92 |
| 50 | Martina Schambra<br>3455 Long Drive<br>Minden, NV 89423<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $45.98<br>$45.98 | $0.00<br>$0.00 | $45.98 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | Katherine Davey<br>258 Fair Oaks St<br>San Francisco, CA 94110<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $59.74<br>$59.74 | $0.00<br>$0.00 | $59.74 |
| 52 | David Munguia<br>6590 Marquette St UNIT D<br>Moorpark, CA 93021<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $66.12<br>$66.12 | $0.00<br>$0.00 | $66.12 |
| 53 | Alexa Urquiza<br>529 S Hilda Ct<br>Anaheim, CA 92806<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $125.97<br>$125.97 | $0.00<br>$0.00 | $125.97 |
| 54 | William Manchester<br>247 Fair Street<br>Warwick, RI 02888<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $95.22<br>$95.22 | $0.00<br>$0.00 | $95.22 |
| 55 | Emily Wilhelm<br>3025 Glendale Avenue<br>Green Bay, WI 54313<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $35.86<br>$35.86 | $0.00<br>$0.00 | $35.86 |
| 56 | Kenny Lee<br>7249 Rush River Dr<br>Sacramento, CA 95831<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $53.27<br>$53.27 | $0.00<br>$0.00 | $53.27 |
| 57 | Joshua Bueno<br>1608 Quesada Way<br>Burlingame, CA 94010<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $31.78<br>$31.78 | $0.00<br>$0.00 | $31.78 |
| 58 | EUGENIO MARTINEZ MERCADO<br>187 Westbrook Court<br>Columbus, IN 47201<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $16.04<br>$16.04 | $0.00<br>$0.00 | $16.04 |
| 59 | Elsa Chavez<br>1505 S Rd 40 E #920<br>Pasco, WA 99301<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $115.72<br>$115.72 | $0.00<br>$0.00 | $115.72 |
| 60 | Kenny Chung<br>2620 West 235th Street<br>Torrance, CA 90505<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $82.12<br>$82.12 | $0.00<br>$0.00 | $82.12 |
| 61 | Adam Christian Sabata<br>224 Edinboro Drive<br>Southern Pines, NC 28387<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $11.76<br>$11.76 | $0.00<br>$0.00 | $11.76 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 62 | Billy Lu<br>4033 Villeroy Avenue<br>Las Vegas, NV 89141<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $173.39<br>$173.39 | $0.00<br>$0.00 | $173.39 |
| 63 | Kenneth Long<br>91 Hillview Road<br>Westwood, MA 2090<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $26.55<br>$26.55 | $0.00<br>$0.00 | $26.55 |
| 64 | Andrew Ramos<br>1641 West Monte Vista Ave<br>Visalia, CA 93277<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $434.00<br>$434.00 | $0.00<br>$0.00 | $434.00 |
| 65 | Stanley<br>719 Orchard St<br>Franklin, VA 23851-719<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/25/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 66 | Benjamin Metzemaekers<br>6 Washington Circle<br>Hillsboro, NH 3244<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $56.99<br>$56.99 | $0.00<br>$0.00 | $56.99 |
| 67 | Jesse Terwillegar<br>6462 Navajo Place<br>Maple Falls, WA 98266<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $43.43<br>$43.43 | $0.00<br>$0.00 | $43.43 |
| 68 | Capital One, N.A.<br>4515 N Santa Fe Ave<br>Oklahoma City, OK 73118<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $11,087.19<br>$11,087.19 | $0.00<br>$0.00 | $11,087.19 |
| 69 | Angelique Gatti<br>401 Prospect Avenue, Apt 2<br>Brooklyn, NY 11215<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $40.27<br>$40.27 | $0.00<br>$0.00 | $40.27 |
| 70 | Henry Tran<br>648 GROVER WILSON RD<br>BLYTHEWOOD, SC 29016<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $21.59<br>$21.59 | $0.00<br>$0.00 | $21.59 |
| 71 | Vu Nguyen<br>6614 42nd Ave S<br>Seattle, WA 98118<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $93.68<br>$93.68 | $0.00<br>$0.00 | $93.68 |
| 72 | Joseph Estrada<br>24228 Arch St.<br>Newhall, CA 91321<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $52.55<br>$52.55 | $0.00<br>$0.00 | $52.55 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 73 | David Warner<br>4144 Cobb Drive<br>Zephyrhills, FL 33543<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $11.56<br>$11.56 | $0.00<br>$0.00 | $11.56 |
| 74 | Dan Bingham<br>11120 Southwest 43rd Avenue<br>Portland, OR 97219<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $22.99<br>$22.99 | $0.00<br>$0.00 | $22.99 |
| 75 | Josh Holder<br>1000 E. Agate Lane<br>WASILLA, AK 99654<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $30.99<br>$30.99 | $0.00<br>$0.00 | $30.99 |
| 76 | Michael Derczo<br>8 Kroeger Lane<br>Piscataway, NJ 8854<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $70.36<br>$70.36 | $0.00<br>$0.00 | $70.36 |
| 77 | Tracy Welch<br>1540 North Genesee Drive<br>Lansing, MI 48915<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $63.59<br>$63.59 | $0.00<br>$0.00 | $63.59 |
| 78 | David Raughley<br>101 Richmond Hill Pkwy<br>Byron, GA 31008<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $64.16<br>$64.16 | $0.00<br>$0.00 | $64.16 |
| 79 | Steven Ray Wallace<br>388 Kelinske Rd<br>Elm Mott, TX 76640<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $30.94<br>$30.94 | $0.00<br>$0.00 | $30.94 |
| 80 | Sally Nguyen<br>20690 Damman St<br>Harper Woods, MI 48225<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $41.99<br>$41.99 | $0.00<br>$0.00 | $41.99 |
| 81 | jason krueger<br>7898 JONAGOLD DR SE<br>GRAND RAPIDS, MI 49508<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $46.62<br>$46.62 | $0.00<br>$0.00 | $46.62 |
| 82 | Roxanna Hembree<br>110a jake edwards rd<br>Marshall, NC 28753<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $60.69<br>$60.69 | $0.00<br>$0.00 | $60.69 |
| 83 | Tramayne Harris<br>1878 Fred Jackson Way<br>Richmond, CA 94801<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $126.20<br>$126.20 | $0.00<br>$0.00 | $126.20 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | Tayler Hutchinson<br>1801 leoni dr<br>Hanford, CA 93230<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $79.35<br>$79.35 | $0.00<br>$0.00 | $79.35 |
| 85 | Darrell Albert<br>2559 55th Ave S<br>Fargo, ND 58104<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/26/24 | | $23.63<br>$23.63 | $0.00<br>$0.00 | $23.63 |
| 86 | Rachel Stokes<br>1971 Webster ave #1b<br>Bronx, NY 10457-4213<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $191.33<br>$191.33 | $0.00<br>$0.00 | $191.33 |
| 87 | Angelia Ouk<br>4930n North Drake Avenue<br>Chicago, IL 60625<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $39.99<br>$39.99 | $0.00<br>$0.00 | $39.99 |
| 88 | Nicholas Kaprielian<br>10796 N Windham Bay Circle<br>Fresno, CA 93730<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $11.99<br>$11.99 | $0.00<br>$0.00 | $11.99 |
| 89 | Thalia Castro<br>10829 South Avenue E<br>Chicago, IL 60617<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/26/24 | | $70.54<br>$70.54 | $0.00<br>$0.00 | $70.54 |
| 90 | Cody Cramer<br>1980 Country Road Lot 80<br>Rapid City, SD 57701<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $26.04<br>$26.04 | $0.00<br>$0.00 | $26.04 |
| 91 | Matthew Yingling<br>12 Strawberry Rd<br>New Freedom, PA 17349<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $277.69<br>$277.69 | $0.00<br>$0.00 | $277.69 |
| 92 | Adam Flores<br>13950 milton ave, suite 200A<br>westminister, CA 92683<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $59.80<br>$59.80 | $0.00<br>$0.00 | $59.80 |
| 93 | Xinyou Yu<br>1580 Meadow Ridge Circle<br>San Jose, CA 95131<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $328.11<br>$328.11 | $0.00<br>$0.00 | $328.11 |
| 94 | Yating Wu<br>16 Lavender Ct<br>Daly City, CA 94014<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $62.61<br>$62.61 | $0.00<br>$0.00 | $62.61 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 95 | Oklahoma Tax Commission<br>PO Box 26850<br>Oklahoma City, OK 73126-0850<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $38.88<br>$38.88 | $0.00<br>$0.00 | $38.88 |
| 95 | Oklahoma Tax Commission<br>PO Box 26850<br>Oklahoma City, OK 73126-0850<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/27/24 | | $557.92<br>$557.92 | $0.00<br>$0.00 | $557.92 |
| 96 | New York Department of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $2,315.24<br>$2,315.24 | $0.00<br>$0.00 | $2,315.24 |
| 96 | New York Department of Taxation and Finance<br>PO Box 5300<br>Albany, NY 12205-0300<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/27/24 | | $14,122.43<br>$14,122.43 | $0.00<br>$0.00 | $14,122.43 |
| 97 | Alicia Szymanski<br>13322 Greenwood Ave N<br>Apt 403<br>Seattle, WA 98133<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $39.68<br>$39.68 | $0.00<br>$0.00 | $39.68 |
| 98 | Hai Duong<br>3624 Bloomsbury Way<br>San Jose, CA 95132<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $437.13<br>$437.13 | $0.00<br>$0.00 | $437.13 |
| 99 | YU-SHENG LIN<br>1937 Pontius Ave, Fl 4<br>Los Angeles, CA 90025-5611<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/27/24 | | $2,485.61<br>$2,485.61 | $0.00<br>$0.00 | $2,485.61 |
| 100 | Bryan Jaime<br>67075 HWY 111 92254-5067<br>Po Box 1670/Space Number 59<br>Mecca, CA 92254-5067<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $2,537.21<br>$2,537.21 | $0.00<br>$0.00 | $2,537.21 |
| 101 | Bryan Jaime<br>67075 HWY 111 92254-5067<br>Po Box 1670/Space Number 59<br>Mecca, CA 92254-5067<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $2,537.21<br>$2,537.21 | $0.00<br>$0.00 | $2,537.21 |
| 102 | Kyle Beasley<br>7715 Pennsylvania Avenue<br>Saint Louis, MO 63111<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $26.00<br>$26.00 | $0.00<br>$0.00 | $26.00 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 103 | Bianca Arellano<br>704 S Vine Ave<br>Ontario, CA 91762<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $40.93<br>$40.93 | $0.00<br>$0.00 | $40.93 |
| 104 | Elimelec Rodriguez<br>24445 Calle Ruben Vega<br>Quebradillas, PR 678<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/27/24 | | $604.98<br>$604.98 | $0.00<br>$0.00 | $604.98 |
| 105 | Marvin Dimas<br>6043 Lakewood Blvd<br>Lakewood, CA 90712<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $90.38<br>$90.38 | $0.00<br>$0.00 | $90.38 |
| 106 | ANDREW DEMAYO<br>401 WOLFE ST<br>VALLEJO, CA 94590<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $64.99<br>$64.99 | $0.00<br>$0.00 | $64.99 |
| 107 | Ricardo Duenas<br>42965 River Bend Dr<br>Plymouth, MI 48170<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $26.49<br>$26.49 | $0.00<br>$0.00 | $26.49 |
| 108 | Min Liu<br>6120 Ravens Crest Drive<br>Plainsboro, NJ 8536<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $387.03<br>$387.03 | $0.00<br>$0.00 | $387.03 |
| 109 | Levi Mara<br>1746 Windmill Court<br>Liberty, MO 64068<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 110 | Stephen Mok<br>241 South Vinedo Avenue<br>Pasadena, CA 91107<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $275.58<br>$275.58 | $0.00<br>$0.00 | $275.58 |
| 111 | Kurt Killberg<br>S68W12886 Bristlecone Ln<br>Muskego, WI 53150<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $2.59<br>$2.59 | $0.00<br>$0.00 | $2.59 |
| 112 | Sarah Rohde<br>9449 Sandy Reef Ave, Unit B<br>Las Vegas, NV 89147<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/28/24 | | $34.67<br>$34.67 | $0.00<br>$0.00 | $34.67 |
| 113 | Serena Young<br>23 City Stroll<br>Irvine, CA 92620<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $62.48<br>$62.48 | $0.00<br>$0.00 | $62.48 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 114 | Lucas Melby<br>214 W Pleasant St<br>Mankato, MN 56001<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $303.79<br>$303.79 | $0.00<br>$0.00 | $303.79 |
| 115 | Tristan Salvanera<br>1235 Moss Springs Road<br>Albemarle, NC 28001<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/29/24 | | $1,075.00<br>$1,075.00 | $0.00<br>$0.00 | $1,075.00 |
| 116 | Jimmy Nguyen<br>2615 Elma St<br>Kansas City, MO 64124<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $25.78<br>$25.78 | $0.00<br>$0.00 | $25.78 |
| 117 | Dakota Wresch<br>17463 Lewis smith dr<br>Foley, AL 36535<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $37.99<br>$37.99 | $0.00<br>$0.00 | $37.99 |
| 118 | Roger Elswood<br>3168 Jemez Dr<br>San Diego, CA 92117<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $43.07<br>$43.07 | $0.00<br>$0.00 | $43.07 |
| 119 | nile wallace<br>172 stevens st<br>Appomattox, VA 24522<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/29/24 | | $30.00<br>$30.00 | $0.00<br>$0.00 | $30.00 |
| 120 | Doug Vandiver<br>1182 Deblin Dr<br>Milford, OH 45150<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/30/24 | | $170.79<br>$170.79 | $0.00<br>$0.00 | $170.79 |
| 121 | Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/30/24 | | $2.75<br>$2.75 | $0.00<br>$0.00 | $2.75 |
| 121 | Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808<br>5800-00 Claims of Governmental Units, 570 | Priority<br>08/30/24 | | $28.03<br>$28.03 | $0.00<br>$0.00 | $28.03 |
| 122 | Trend Setters LTD.<br>22500 State Rt. 9<br>Tremont, IL 61568<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/30/24 | | $17,085.11<br>$17,085.11 | $0.00<br>$0.00 | $17,085.11 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 123 | Cassidy Wheeler<br>8554 South 83rd Avenue<br>Hickory Hills, IL 60457<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/30/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 124 | Chen Si<br>965 East El Camino Real #322<br>Sunnyvale, CA 94087<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $147.31<br>$147.31 | $0.00<br>$0.00 | $147.31 |
| 125 | Ethan Monma<br>920 PERSIMMON CT<br>ST CHARLES, IL 60174-5627<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $114.46<br>$114.46 | $0.00<br>$0.00 | $114.46 |
| 126 | Seth Wessitsh<br>2180 29th Ave<br>San Francisco, CA 94116<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $101.01<br>$101.01 | $0.00<br>$0.00 | $101.01 |
| 127 | Monique Snagg<br>3150 Candace Lane<br>Conyers, GA 30094<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $100.00<br>$100.00 | $0.00<br>$0.00 | $100.00 |
| 128 | Sadie Walkup<br>804 Canyon Wash Dr.<br>Pasadena, CA 91107<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $69.45<br>$69.45 | $0.00<br>$0.00 | $69.45 |
| 129 | Jose Munoz<br>82 Alexander St<br>Dorchester, MA 2125<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $44.61<br>$44.61 | $0.00<br>$0.00 | $44.61 |
| 130 | Haihan Wang<br>958 Robin Rd<br>Amherst, NY 14228<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>08/31/24 | | $85.92<br>$85.92 | $0.00<br>$0.00 | $85.92 |
| 131 | Thanh Doan<br>8925 Coyote Bush Road<br>Riverside, CA 92508<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $282.56<br>$282.56 | $0.00<br>$0.00 | $282.56 |
| 132 | Minghao Chen<br>3111 La Campania<br>Alameda, CA 94502<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $36.20<br>$36.20 | $0.00<br>$0.00 | $36.20 |
| 133 | Santiago Avila<br>11309 Medina Ct<br>El Monte, CA 91731<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $42.89<br>$42.89 | $0.00<br>$0.00 | $42.89 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 134 | shuo chen<br>1774 Castlegate Drive<br>San Jose, CA 95132<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $317.11<br>$317.11 | $0.00<br>$0.00 | $317.11 |
| 135 | Victor Medrano<br>5150 Airport Rd, Lot A20<br>Colorado Springs, CO 80916-1625<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $140.64<br>$140.64 | $0.00<br>$0.00 | $140.64 |
| 136 | Clint Miller<br>140 Akaloa Dr<br>Bastrop, TX 78602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $55.17<br>$55.17 | $0.00<br>$0.00 | $55.17 |
| 137 | Nick Walsh<br>3 Florence Road<br>Port Jefferson Station, NY 11776<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/01/24 | | $42.34<br>$42.34 | $0.00<br>$0.00 | $42.34 |
| 138 | Ashleigh Peretic<br>1400 Cedardale Court<br>Mt. Juliet, TN 37122<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/02/24 | | $28.52<br>$28.52 | $0.00<br>$0.00 | $28.52 |
| 139 | Leonard Koenigsmark<br>12204 S 87th Ave<br>Palos Park, IL 60464-1209<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/02/24 | | $532.56<br>$532.56 | $0.00<br>$0.00 | $532.56 |
| 140 | Brian Stewart<br>13120 Orchard Street<br>Southgate, MI 48195<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/02/24 | | $31.79<br>$31.79 | $0.00<br>$0.00 | $31.79 |
| 141 | Christopher Vidaic<br>21-40 24th Street<br>Astoria, NY 11105<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/02/24 | | $29.38<br>$29.38 | $0.00<br>$0.00 | $29.38 |
| 142 | Shane Chua<br>6 Andover Court<br>Laguna Niguel, CA 92677<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $56.02<br>$56.02 | $0.00<br>$0.00 | $56.02 |
| 143 | Donte Parks<br>3516a South Webster Street<br>Seattle, WA 98118<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $38.57<br>$38.57 | $0.00<br>$0.00 | $38.57 |
| 144 | Chantice Barr<br>33 leverich st<br>hempstead, NY 11550<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $29.32<br>$29.32 | $0.00<br>$0.00 | $29.32 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 145 | Eric Fusco<br>50 cottage st<br>warwick, RI 2886<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $70.00<br>$70.00 | $0.00<br>$0.00 | $70.00 |
| 146 | Stephen Kozak<br>N 131 Regulator Dr<br>Cambridge, MD 21613<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $39.99<br>$39.99 | $0.00<br>$0.00 | $39.99 |
| 147 | Michelle G. Torres-Gonzalez<br>13608 SE Rhine St.<br>Portland, OR 97236<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/03/24 | | $344.98<br>$344.98 | $0.00<br>$0.00 | $344.98 |
| 148 | Kathy Hansen<br>3400 Wilderness Circle<br>Middleburg, FL 32068<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $11.99<br>$11.99 | $0.00<br>$0.00 | $11.99 |
| 149 | Timothy Chang<br>2418 Halenoho Place<br>Honolulu, HI 96816<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $293.19<br>$293.19 | $0.00<br>$0.00 | $293.19 |
| 150 | Jiale Qin<br>20800 Homesstead Rd Apt 31A<br>Cupertino, CA 95014<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $305.53<br>$305.53 | $0.00<br>$0.00 | $305.53 |
| 151 | Paul Almeda<br>15210 Sherman Way, #16<br>Van Nuys, CA 91405<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $239.77<br>$239.77 | $0.00<br>$0.00 | $239.77 |
| 152 | Margaret Cayabyab<br>1152 RUBERTA AVE<br>GLENDALE, CA 91201-1939<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $244.62<br>$244.62 | $0.00<br>$0.00 | $244.62 |
| 153 | Alayne Avery<br>29104 homewood dr<br>Wickliffe, OH 44092<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 154 | Ryan Hannah<br>4729 Spears St.<br>Pace, FL 32571<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $113.40<br>$113.40 | $0.00<br>$0.00 | $113.40 |
| 155 | Jay Hao<br>6243 English Hollow Road<br>Tampa, FL 33647<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/04/24 | | $164.97<br>$164.97 | $0.00<br>$0.00 | $164.97 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 156 | David Ferland<br>109 Lynncrest Terrace<br>Cheektowaga, NY 14225<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $13.04<br>$13.04 | $0.00<br>$0.00 | $13.04 |
| 157 | Amber Franks<br>3939 NW 85TH TER, APT. D<br>Kansas City, MO 64154<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $56.58<br>$56.58 | $0.00<br>$0.00 | $56.58 |
| 158 | Alexander Brison<br>5910 Stevehaven Ln<br>Cumming, GA 30028<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $22.99<br>$22.99 | $0.00<br>$0.00 | $22.99 |
| 159 | Garrett Thomas Harvey<br>16137 Brookfield dr<br>Gulfport, MS 39503<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $185.09<br>$185.09 | $0.00<br>$0.00 | $185.09 |
| 160 | Jenwei Lin<br>2778 Maddison Towns Ave<br>Norcross, GA 30071<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/06/24 | | $79.47<br>$79.47 | $0.00<br>$0.00 | $79.47 |
| 161 | Robert White<br>181 New Castle Rd.<br>Butler, PA 16001<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $178.07<br>$178.07 | $0.00<br>$0.00 | $178.07 |
| 162 | Yong Liu<br>34831 Starling Drive, APT#4<br>Union City, CA 94587<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/05/24 | | $437.44<br>$437.44 | $0.00<br>$0.00 | $437.44 |
| 163 | Bandai Namco Toys & Collectibles America Inc.<br>c/o Cynthia Nishimoto<br>23 Odyssey<br>Irvine, CA 92618<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/06/24 | | $387,061.33<br>$387,061.33 | $0.00<br>$0.00 | $387,061.33 |
| 164 | Emily Tweed<br>3008 Angel Court<br>Erie, PA 16506<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/08/24 | | $84.78<br>$84.78 | $0.00<br>$0.00 | $84.78 |
| 165 | Jose Alfredo Gallegos Chavarria<br>6813 193rd Avenue East<br>Bonney Lake, WA 98391<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/08/24 | | $266.00<br>$266.00 | $0.00<br>$0.00 | $266.00 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 166 | Charlene Inniss<br>136 Englewood Ave<br>Teaneck, NJ 07666-6032<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/08/24 | | $149.26<br>$149.26 | $0.00<br>$0.00 | $149.26 |
| 167 | Jacob Peterson<br>3812 46th ave n<br>robbinsdale, MN 55422<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/08/24 | | $62.36<br>$62.36 | $0.00<br>$0.00 | $62.36 |
| 168 | Charles Gibbs<br>1330 Augusta Drive, Apt 6<br>Houston, TX 77057<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/09/24 | | $41.12<br>$41.12 | $0.00<br>$0.00 | $41.12 |
| 169 | Zennia Guerrero<br>1685 Oro Vista RD, 175<br>San Diego, CA 92154<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/09/24 | | $390.76<br>$390.76 | $0.00<br>$0.00 | $390.76 |
| 170 | Buzzy Moore<br>3224 Vernon-Asbury Road, OH<br>South Vienna, OH 45369<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/09/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 171 | Tzer Hang<br>1614 S 106th St<br>Seattle, WA 98168<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/09/24 | | $12.99<br>$12.99 | $0.00<br>$0.00 | $12.99 |
| 172 | Tracy Ann Tran<br>16113 Sonoma Lake Blvd<br>EDMOND, OK 73013<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/09/24 | | $120.00<br>$120.00 | $0.00<br>$0.00 | $120.00 |
| 173 | State of New Jersey<br>Division of Taxation<br>Bankruptcy Section<br>PO Box 245<br>Trenton, NJ 08695-0245<br>5800-00 Claims of Governmental Units, 570 | Priority<br>09/10/24 | | $6,192.28<br>$6,192.28 | $0.00<br>$0.00 | $6,192.28 |
| 174 | Allan Punsalan<br>178-19 69th Avenue<br>Fresh Meadows, NY 11365<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/10/24 | | $48.98<br>$48.98 | $0.00<br>$0.00 | $48.98 |
| 175 | Eric Blyth<br>907 Key Court<br>Sun City Center, FL 33573-6200<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/11/24 | | $160.98<br>$160.98 | $0.00<br>$0.00 | $160.98 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 176 | Nicholas Paccione<br>3465 Amboy Rd, Apt 1F<br>Staten Island, NY 10306<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/11/24 | | $168.73<br>$168.73 | $0.00<br>$0.00 | $168.73 |
| 177 | Fredy H Cadavid<br>10 Lilac Path Apt C<br>Maple shade, NJ 8052<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/12/24 | | $127.94<br>$127.94 | $0.00<br>$0.00 | $127.94 |
| 178 | Kacy Cook Richardson<br>8370 Chase Way<br>Arvada, CO 80003-1446<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/12/24 | | $77.56<br>$77.56 | $0.00<br>$0.00 | $77.56 |
| 179 | Arkanas Department of Revenue<br>PO Box 1272<br>Little Rock, AR 72203-1272<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/12/24 | | $55.30<br>$55.30 | $0.00<br>$0.00 | $55.30 |
| 179 | Arkanas Department of Revenue<br>PO Box 1272<br>Little Rock, AR 72203-1272<br>5800-00 Claims of Governmental Units, 570 | Priority<br>09/12/24 | | $209.56<br>$209.56 | $0.00<br>$0.00 | $209.56 |
| 180 | Zhidong Shi<br>2382 Merrymount Drive<br>Suwanee, GA 30024<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/12/24 | | $67.82<br>$67.82 | $0.00<br>$0.00 | $67.82 |
| 181 | Jesus Romero<br>5197 sw 175th ave, Apt 8<br>Aloha, OR 97078<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/24 | | $217.93<br>$217.93 | $0.00<br>$0.00 | $217.93 |
| 182 | Michigan Department of Treasury<br>PO Box 30406<br>Lansing, MI 48909-7906<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/13/24 | | $928.37<br>$928.37 | $0.00<br>$0.00 | $928.37 |
| 182 | Michigan Department of Treasury<br>PO Box 30406<br>Lansing, MI 48909-7906<br>5800-00 Claims of Governmental Units, 570 | Priority<br>09/13/24 | | $1,237.34<br>$1,237.34 | $0.00<br>$0.00 | $1,237.34 |
| 183 | jeff schatschneider<br>13308 grandterrace dr<br>grandisland, FL 32735<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/14/24 | | $512.52<br>$512.52 | $0.00<br>$0.00 | $512.52 |
| 184 | Kayla Taylor<br>76 Lockwood St<br>West Warwick, RI 2893<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/14/24 | | $231.10<br>$231.10 | $0.00<br>$0.00 | $231.10 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 185 | antoinette marturana<br>1821 Meadow Trails Drive<br>Florissant, MO 63031<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/15/24 | | $182.38<br>$182.38 | $0.00<br>$0.00 | $182.38 |
| 186 | Patencio Development, LLC.<br>4770 Eureka Ave. - Ste 2137<br>Yorba Linda, CA 92885<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/16/24 | | $15,000.00<br>$15,000.00 | $0.00<br>$0.00 | $15,000.00 |
| 187 | ANTONIO LARA<br>306 NW 114TH AVE APT 103<br>MIAMI, FL 33172-4754<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/16/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 188 | Phong Pham<br>597 Commercial Street<br>Braintree, MA 02184<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/16/24 | | $38.23<br>$38.23 | $0.00<br>$0.00 | $38.23 |
| 189 | Gabriel Chin<br>147-41 Sanford Avenue, Apt 3<br>Queens, NY 11355<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/16/24 | | $57.68<br>$57.68 | $0.00<br>$0.00 | $57.68 |
| 190 | Christine Remite<br>132 Jillian Blvd<br>Parsippany, NJ 7054<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/17/24 | | $72.49<br>$72.49 | $0.00<br>$0.00 | $72.49 |
| 191 | Phoebe O<br>1622 SE 71st Ave<br>Portland, OR 97215<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/17/24 | | $8.00<br>$8.00 | $0.00<br>$0.00 | $8.00 |
| 192 | Carissa Gorman<br>22 Lawnton Rd<br>Norristown, PA 19401<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/24 | | $38.15<br>$38.15 | $0.00<br>$0.00 | $38.15 |
| 193 | Corey Stewart<br>221 Asiago<br>Schertz, TX 78108<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/24 | | $178.57<br>$178.57 | $0.00<br>$0.00 | $178.57 |
| 194 | Zachariah Smith<br>3516 East Tyson Street<br>Gilbert, AZ 85295<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/24 | | $242.56<br>$242.56 | $0.00<br>$0.00 | $242.56 |
| 195 | Linhua Li<br>6207 Misty Terrace Ct<br>Katy, TX 77494<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/18/24 | | $54.13<br>$54.13 | $0.00<br>$0.00 | $54.13 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 196 | Michael Andrews<br>6667 Bill Lundy Road<br>Laurel Hill, FL 32567<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/19/24 | | $940.78<br>$940.78 | $0.00<br>$0.00 | $940.78 |
| 197 | RICHARD SIEG<br>10332 W MICHIGAN AVE<br>SALINE, MI 48176<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/19/24 | | $63.59<br>$63.59 | $0.00<br>$0.00 | $63.59 |
| 198 | Jason Deveney<br>130 N Charles St., Apt A<br>Red Lion, PA 17356<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/24/24 | | $49.99<br>$49.99 | $0.00<br>$0.00 | $49.99 |
| 199 | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL SUPPORT BRANCH<br>P O BOX 5222<br>FRANKFORT, KY 40602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/27/24 | | $50.00<br>$50.00 | $0.00<br>$0.00 | $50.00 |
| 199 | KENTUCKY DEPARTMENT OF REVENUE<br>LEGAL SUPPORT BRANCH<br>P O BOX 5222<br>FRANKFORT, KY 40602<br>5800-00 Claims of Governmental Units, 570 | Priority<br>09/27/24 | | $12.66<br>$12.66 | $0.00<br>$0.00 | $12.66 |
| 200 | Jesus Perez<br>1753 W 3rd St<br>Santa Rosa, CA 95401<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/28/24 | | $99.99<br>$99.99 | $0.00<br>$0.00 | $99.99 |
| 201 | William Grindler<br>45 Jackson Avenue<br>Rutherford, NJ 7070<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/28/24 | | $115.07<br>$115.07 | $0.00<br>$0.00 | $115.07 |
| 202 | Mike Weigand<br>5605A Creek Bottom<br>Austin, TX 78731<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>09/29/24 | | $129.89<br>$129.89 | $0.00<br>$0.00 | $129.89 |
| 203 | Carlos Ortiz<br>28451 Saddlecrest st<br>Menifee, CA 92585<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/02/24 | | $578.40<br>$578.40 | $0.00<br>$0.00 | $578.40 |
| 204 | Ultra Tokyo Connection, LLC<br>5589 Ayala Avenue<br>Irwindale, CA 91706<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/03/24 | | $150,857.31<br>$150,857.31 | $0.00<br>$0.00 | $150,857.31 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 205 | Lynnette Franklin<br>31 Edgemont Street<br>Boston, MA 2131<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/03/24 | | $257.99<br>$257.99 | $0.00<br>$0.00 | $257.99 |
| 206 | nikki brezny<br>5758 South Skyline Drive<br>Evergreen, CO 80439<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/04/24 | | $200.79<br>$200.79 | $0.00<br>$0.00 | $200.79 |
| 207 | Kevin Valenzuela<br>2420 West Glenrosa Avenue, 11<br>Phoenix, AZ 85015<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/24 | | $34.99<br>$34.99 | $0.00<br>$0.00 | $34.99 |
| 208 | Stephany Orozco Alvarez<br>1209 W Wahalla Ln<br>Phoenix, AZ 85027<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/24 | | $97.10<br>$97.10 | $0.00<br>$0.00 | $97.10 |
| 209 | Connor Smith<br>610 Parkway Blvd<br>Elizabethton, TN 37643<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/24 | | $24.12<br>$24.12 | $0.00<br>$0.00 | $24.12 |
| 210 | EFREN ALEJANDRO GUERRERO ZAMBRANO<br>2605 E 600 N<br>SPANISH FORK, UT 84660-8431<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/05/24 | | $117.96<br>$117.96 | $0.00<br>$0.00 | $117.96 |
| 211 | Albert Huynh<br>8322 Worthy Drive<br>Midway City, CA 92655<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/06/24 | | $84.00<br>$84.00 | $0.00<br>$0.00 | $84.00 |
| 212 | Chung-Ying Tsai<br>132 Tuers Ave<br>Jersey City, NJ 7306<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/06/24 | | $309.20<br>$309.20 | $0.00<br>$0.00 | $309.20 |
| 213 | JPMorgan Chase Bank, N.A.<br>s/b/m/t Chase Bank USA, N.A.<br>c/o Robertson, Anschutz, Schneid, Crane & Partners, PLLC<br>6409 Congress Avenue, Suite 100<br>Boca Raton, FL 33487<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/07/24 | | $22,615.09<br>$22,615.09 | $0.00<br>$0.00 | $22,615.09 |
| 214 | Department of Taxation<br>State of Hawaii<br>Attn: Bankruptcy Unit<br>P.O. Box 259<br>Honolulu, HI 96809-0259<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/09/24 | | $49.07<br>$49.07 | $0.00<br>$0.00 | $49.07 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 214 | Department of Taxation<br>State of Hawaii<br>Attn: Bankruptcy Unit<br>P.O. Box 259<br>Honolulu, HI 96809-0259<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/09/24 | | $7.63<br>$7.63 | $0.00<br>$0.00 | $7.63 |
| 215 | SALINA RAMIREZ<br>11656 Warbler Way<br>Moreno Valley, CA 92557<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/10/24 | | $24.76<br>$24.76 | $0.00<br>$0.00 | $24.76 |
| 216 | California Dept. of Tax and Fee Administration<br>Collection Support Bureau, MIC: 29<br>PO BOX 942879<br>Sacramento, CA 94279-0029<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/11/24 | | $2,874.03<br>$2,874.03 | $0.00<br>$0.00 | $2,874.03 |
| 216 | California Dept. of Tax and Fee Administration<br>Collection Support Bureau, MIC: 29<br>PO BOX 942879<br>Sacramento, CA 94279-0029<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/11/24 | | $24,685.41<br>$24,685.41 | $0.00<br>$0.00 | $24,685.41 |
| 217 | Wisconsin Department of Revenue<br>4-SPU Bankruptcy PO Box 8901<br>Madison, WI 53708-8901<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/11/24 | | $85.08<br>$85.08 | $0.00<br>$0.00 | $85.08 |
| 217 | Wisconsin Department of Revenue<br>4-SPU Bankruptcy PO Box 8901<br>Madison, WI 53708-8901<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/11/24 | | $0.54<br>$0.54 | $0.00<br>$0.00 | $0.54 |
| 218 | Joseph Alston<br>10534 S Wallace st<br>Chicago, IL 60628<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/13/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 219 | JIAWEI LU<br>4136 66th St, Apt 1B<br>Woodside, NY 11377-3740<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/14/24 | | $854.56<br>$854.56 | $0.00<br>$0.00 | $854.56 |
| 220 | JPMorgan Chase Bank, N.A.<br>s/b/m/t Chase Bank USA, N.A.<br>c/o Robertson, Anschutz, Schneid, Crane & Partners, PLLC<br>6409 Congress Avenue, Suite 100<br>Boca Raton, FL 33487<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/14/24 | | $82,776.54<br>$82,776.54 | $0.00<br>$0.00 | $82,776.54 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 221 | Khanh Nguyen<br>12218 North Palm Lake Dr.<br>Houston, TX 77034<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/15/24 | | $14.99<br>$14.99 | $0.00<br>$0.00 | $14.99 |
| 222 | juanyong lin<br>410 vine ave<br>galloway, NJ 8205<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/16/24 | | $266.55<br>$266.55 | $0.00<br>$0.00 | $266.55 |
| 223 | Ariana Tyler<br>1 Westford Pl, Apt 1<br>Allston, MA 2134<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/16/24 | | $84.99<br>$84.99 | $0.00<br>$0.00 | $84.99 |
| 224 | Luis Menendez<br>115 Golfside Circle<br>Sanford, FL 32773<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/17/24 | | $460.00<br>$460.00 | $0.00<br>$0.00 | $460.00 |
| 225 | David Guerra<br>P. O. Box 45457<br>San Diego, CA 92145<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/17/24 | | $40.93<br>$40.93 | $0.00<br>$0.00 | $40.93 |
| 226 | HeimLantz<br>180 Admiral Cochrane Dr. - Suite 520<br>Annapolis, MD 21401<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/19/24 | | $29,000.00<br>$29,000.00 | $0.00<br>$0.00 | $29,000.00 |
| 227 | Deja Faison<br>10600 Village Trail<br>Jonesboro, GA 30238<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/19/24 | | $104.75<br>$104.75 | $0.00<br>$0.00 | $104.75 |
| 228 | Victor Ovalle Jr<br>12222 Bristol Dr<br>La Mirada, CA 90638<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/20/24 | | $205.85<br>$205.85 | $0.00<br>$0.00 | $205.85 |
| 229 | Caleb B<br>115 W Santa Gertrudis Trl<br>San Tan Valley, AZ 85143-4997<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/20/24 | | $371.34<br>$371.34 | $0.00<br>$0.00 | $371.34 |
| 230 | FedEx Corporate Services Inc<br>3965 Airways Blvd. Module G, 3rd Floor<br>Memphis, TN 38116<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/21/24 | | $2,110.69<br>$2,110.69 | $0.00<br>$0.00 | $2,110.69 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 231 | North Dakota Office of the State Tax Commissi<br>600 E. Boulevard Ave. - Dept 127<br>Bismark, ND 58505-0599<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/21/24 | | $30.68<br>$30.68 | $0.00<br>$0.00 | $30.68 |
| 232 | American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/23/24 | | $127,098.20<br>$127,098.20 | $0.00<br>$0.00 | $127,098.20 |
| 233 | American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern, PA 19355-0701<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/23/24 | | $8,273.54<br>$8,273.54 | $0.00<br>$0.00 | $8,273.54 |
| 234 | Daniel Milliken<br>2295 Sand Hill Road,<br>Hershey, PA 17033<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/24/24 | | $48.57<br>$48.57 | $0.00<br>$0.00 | $48.57 |
| 235 | Nicole Higgins<br>449 BEECHWOOD AVE<br>FEASTERVILLE TREVOSE, PA 19053<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/25/24 | | $11.65<br>$11.65 | $0.00<br>$0.00 | $11.65 |
| 236 | Kevin You<br>51448 Forster Ln<br>Shelby Township, MI 48316<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/27/24 | | $264.99<br>$264.99 | $0.00<br>$0.00 | $264.99 |
| 237 | Francisco Juan<br>88 County Road 546<br>Albertville, AL 35951<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/27/24 | | $83.99<br>$83.99 | $0.00<br>$0.00 | $83.99 |
| 238 | Cody Onishi<br>1415 Victoria Street, Apt 606<br>Honolulu, HI 96822<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/28/24 | | $51.69<br>$51.69 | $0.00<br>$0.00 | $51.69 |
| 239 | Mark Jankauskas<br>8734 Gillespie Street<br>Philadelphia, PA 19136<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/29/24 | | $53.98<br>$53.98 | $0.00<br>$0.00 | $53.98 |
| 240 | Kevin Augustine<br>5265 Rockrose Lane, BLDG D25<br>Allentown, PA 18104<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/29/24 | | $58.29<br>$58.29 | $0.00<br>$0.00 | $58.29 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 241 | Jiaming Liang<br>16 Lavender Ct<br>Daly City, CA 94014<br>5800-00 Claims of Governmental Units, 570 | Priority<br>10/30/24 | | $59.32<br>$59.32 | $0.00<br>$0.00 | $59.32 |
| 242 | Franchise Tax Board<br>Bankruptcy Section MS A340<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/29/24 | | $8,104.59<br>$8,104.59 | $0.00<br>$0.00 | $8,104.59 |
| 243 | Emilia Garrison<br>102 Jennifer Drive<br>Mahomet, IL 61853<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>10/30/24 | | $65.52<br>$65.52 | $0.00<br>$0.00 | $65.52 |
| 244 | Amazon Capital Services, Inc.<br>c/o K&L Gates LLP<br>Attn: Brian Peterson<br>925 Fourth Avenue, Suite 2900<br>Seattle, WA 98104<br>4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI), 100 | Secured<br>11/01/24 | | $826,374.49<br>$140,000.00 | $140,000.00<br>$0.00 | $0.00 |
| 245 | Matthew T Wollersheim<br>1335 Kensington Ave<br>OSHKOSH, WI 54902<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/02/24 | | $404.24<br>$404.24 | $0.00<br>$0.00 | $404.24 |
| 246 | AnnaMae Murphy<br>6679 Grand Oaks Dr<br>Las Vegas, NV 89156<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/03/24 | | $670.77<br>$670.77 | $0.00<br>$0.00 | $670.77 |
| 247 | Kwan Chan<br>5884 Crown Palms Ave<br>Las Vegas, NV 89139-6974<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/04/24 | | $107.28<br>$107.28 | $0.00<br>$0.00 | $107.28 |
| 248 | Stephanie Hyla<br>118 Grenfell Rd<br>Dewitt, NY 13214<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/04/24 | | $38.87<br>$38.87 | $0.00<br>$0.00 | $38.87 |
| 249 | Jonathan Delgado<br>4240 Studio St<br>Las Vegas, NV 89115<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/05/24 | | $190.72<br>$190.72 | $0.00<br>$0.00 | $190.72 |
| 250 | Jeffrey Novak<br>331 Euclid Avenue<br>Kenmore, NY 14217<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/06/24 | | $59.80<br>$59.80 | $0.00<br>$0.00 | $59.80 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 251 | Darren Fong<br>9745 Shanelyn Way<br>Elk Grove, CA 95757<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/06/24 | | $114.18<br>$114.18 | $0.00<br>$0.00 | $114.18 |
| 252 | Kevin J. Greenlee<br>5104 Mayview Road<br>Lyndhurst, OH 44124<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/06/24 | | $170.62<br>$170.62 | $0.00<br>$0.00 | $170.62 |
| 253 | Esther Tse<br>1822 Midnight Circle<br>San Jose, CA 95133<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/06/24 | | $16.40<br>$16.40 | $0.00<br>$0.00 | $16.40 |
| 254 | State of Minnesota Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/07/24 | | $209.50<br>$209.50 | $0.00<br>$0.00 | $209.50 |
| 254 | State of Minnesota Department of Revenue<br>Minnesota Revenue<br>PO Box 64447 - BKY<br>St. Paul, MN 55164-0447<br>5800-00 Claims of Governmental Units, 570 | Priority<br>11/07/24 | | $39.05<br>$39.05 | $0.00<br>$0.00 | $39.05 |
| 255 | Daniel E. Bildilli<br>2409 Sharondale DR.<br>Clovis, NM 88101<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/07/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 256 | Seth Saxon<br>20835 STATE HIGHWAY 155 S<br>Flint, TX 75762<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/07/24 | | $1,137.66<br>$1,137.66 | $0.00<br>$0.00 | $1,137.66 |
| 257 | DC OFFICE OF TAX & REVENUE<br>PO BOX 75520<br>WASHINGTON, DC 20013<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/08/24 | | $54.49<br>$54.49 | $0.00<br>$0.00 | $54.49 |
| 258 | Ronie Camejo<br>2558 Lurting Avenue<br>Bronx, NY 10469<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/08/24 | | $75.00<br>$75.00 | $0.00<br>$0.00 | $75.00 |
| 259 | Lucas Claverie-Berg<br>12 Lancelot Drive<br>Paxton, MA 1612<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/09/24 | | $31.86<br>$31.86 | $0.00<br>$0.00 | $31.86 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 260 | Shaun Cruz<br>587 Susquehanna Avenue<br>Wyoming, PA 18644<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/10/24 | | $39.99<br>$39.99 | $0.00<br>$0.00 | $39.99 |
| 261 | Trista Cruz<br>587 Susquehanna Avenue<br>Wyoming, PA 18644<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/10/24 | | $97.99<br>$97.99 | $0.00<br>$0.00 | $97.99 |
| 262 | Masaki Nagamine<br>943 E Twill Ct.<br>Anaheim, CA 92802<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/11/24 | | $259.66<br>$259.66 | $0.00<br>$0.00 | $259.66 |
| 263 | Aaron Nugent<br>97 Norman Street<br>Manchester, CT 6040<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/11/24 | | $170.12<br>$170.12 | $0.00<br>$0.00 | $170.12 |
| 264 | mason k yu<br>1919 28th avenue<br>san francisco, CA 94116<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/11/24 | | $276.98<br>$276.98 | $0.00<br>$0.00 | $276.98 |
| 265 | Kenneth Holloway<br>119 S Vista<br>Auburn Hills, MI 48326<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/11/24 | | $86.90<br>$86.90 | $0.00<br>$0.00 | $86.90 |
| 266 | Corey Hissam<br>9274 Hare Drive<br>West Chester, OH 45069<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $303.48<br>$303.48 | $0.00<br>$0.00 | $303.48 |
| 267 | Ben Rohde<br>7836 Ogden Avenue, 276<br>Lyons, IL 60534<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $365.34<br>$365.34 | $0.00<br>$0.00 | $365.34 |
| 268 | Ricardo Jonathan Diaz<br>4643 Startrain Dr<br>Las Vegas, NV 89031<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $130.04<br>$130.04 | $0.00<br>$0.00 | $130.04 |
| 269 | Shawn Renaud<br>900 Merrill New Rd<br>Sugar Grove, IL 60554<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $64.78<br>$64.78 | $0.00<br>$0.00 | $64.78 |
| 270 | Jose Davis<br>436 West Side Avenue, Apt. 1, Floor 2<br>Jersey City, NJ 7304<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $167.86<br>$167.86 | $0.00<br>$0.00 | $167.86 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 271 | Eric Cha<br>3710 Portals Avenue<br>Clovis, CA 93619<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $77.72<br>$77.72 | $0.00<br>$0.00 | $77.72 |
| 272 | Joseph J. Montgomery<br>950 South Chatham Avenue<br>Addison, IL 60101<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/12/24 | | $150.00<br>$150.00 | $0.00<br>$0.00 | $150.00 |
| 273 | Arthur Prayogo<br>4020 Valley Blvd, Unit 100<br>Walnut, CA 91789<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $76.63<br>$76.63 | $0.00<br>$0.00 | $76.63 |
| 274 | Jordan Parkman<br>3197 Post Woods Drive, APT G<br>Atlanta, GA 30339<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $26.49<br>$26.49 | $0.00<br>$0.00 | $26.49 |
| 275 | K & J Associates<br>Thomas Paul Keller<br>One Madison Street<br>East Rutherford, NJ 07073<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $216,613.27<br>$216,613.27 | $0.00<br>$0.00 | $216,613.27 |
| 276 | Kelways Associates<br>One Madison St.<br>East Rutherford, NJ 07073<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $31,004.73<br>$31,004.73 | $0.00<br>$0.00 | $31,004.73 |
| 277 | Brendan Coletta<br>2719 W Bonnie Brook Ln<br>Waukegan, IL 60087-2841<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $33.04<br>$33.04 | $0.00<br>$0.00 | $33.04 |
| 278 | Gerardo Santana<br>13821 Walnut St<br>Whittier, CA 90602<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $112.43<br>$112.43 | $0.00<br>$0.00 | $112.43 |
| 279 | Garrett Wilson<br>29 Brainerd Rd, Apt 204<br>Allston, MA 2134<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $305.69<br>$305.69 | $0.00<br>$0.00 | $305.69 |
| 280 | Radwan Abdalla<br>1077 Ramsey Street<br>Shakopee, MN 55379<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $47.23<br>$47.23 | $0.00<br>$0.00 | $47.23 |
| 281 | Janki Kasabwala<br>583 Paulison Avenue<br>Clifton, NJ 7011<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/13/24 | | $328.09<br>$328.09 | $0.00<br>$0.00 | $328.09 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 282 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $12,355.86<br>$12,355.86 | $0.00<br>$0.00 | $12,355.86 |
| 283 | Cory Kakogawa<br>94-1023 Halekapio St.<br>Waipahu, HI 96797<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $349.47<br>$349.47 | $0.00<br>$0.00 | $349.47 |
| 284 | Christine Joyce Reburiano<br>27187 Underwood Ave<br>Hayward, CA 94544<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| 285 | Fernando Castillo<br>143 Cordova Lane<br>Laredo, TX 78043<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $65.00<br>$65.00 | $0.00<br>$0.00 | $65.00 |
| 286 | John Hodge<br>4239 Briarcliff Road Northeast<br>Atlanta, GA 30345<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $232.19<br>$232.19 | $0.00<br>$0.00 | $232.19 |
| 287 | Luis Corrales<br>3101 N Midland Dr, Apt 900<br>Midland, TX 79707<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $407.01<br>$407.01 | $0.00<br>$0.00 | $407.01 |
| 288 | Jacob Esquivel<br>11219 Forest Grove St.<br>El Monte, CA 91731<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $314.56<br>$314.56 | $0.00<br>$0.00 | $314.56 |
| 289 | Matt Dabertin<br>3111 Gabriels Place<br>SANDUSKY, OH 44870<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $87.58<br>$87.58 | $0.00<br>$0.00 | $87.58 |
| 290 | Leslie Miranda Roman<br>8213 Boyd St<br>Houston, TX 77022<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/14/24 | | $245.16<br>$245.16 | $0.00<br>$0.00 | $245.16 |
| 291 | Theresa Perez<br>1318 Carol Place<br>National City, CA 91950<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $12.00<br>$12.00 | $0.00<br>$0.00 | $12.00 |
| 292 | Dezso Augusztin<br>220 Johnson Avenue<br>Stratford, CT 6614<br>5800-00 Claims of Governmental Units, 570 | Priority<br>11/15/24 | | $212.68<br>$212.68 | $0.00<br>$0.00 | $212.68 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 293 | Brian Tran<br>220 East Broadway, STE. 210<br>GLENDALE, CA 91205<br>5800-00 Claims of Governmental Units, 570 | Priority<br>11/15/24 | | $120.00<br>$120.00 | $0.00<br>$0.00 | $120.00 |
| 294 | Aaron Elliott<br>42956 Beachall Street<br>Chantilly, VA 20152<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $116.59<br>$116.59 | $0.00<br>$0.00 | $116.59 |
| 295 | Sara Sims<br>1112 Corinth Greens Dr<br>Sun City Ctr, FL 33573-8065<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $144.38<br>$144.38 | $0.00<br>$0.00 | $144.38 |
| 296 | Joseph Glad<br>6 WELLINGTON COURT DR<br>DANBURY, CT 6811<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $35.08<br>$35.08 | $0.00<br>$0.00 | $35.08 |
| 297 | Xavier I. Caraballo<br>Vistas de Rio Grande II, Nogal 407<br>Rio Grande, PR 745<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $134.94<br>$134.94 | $0.00<br>$0.00 | $134.94 |
| 298 | Max Fell<br>38 Maplewood Blvd.<br>Suffern, NY 10901<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $18.12<br>$18.12 | $0.00<br>$0.00 | $18.12 |
| 299 | Morgan Rogge<br>5747 Cherry Way<br>Livermore, CA 94551-8697<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $32.76<br>$32.76 | $0.00<br>$0.00 | $32.76 |
| 300 | Adam Enriquez<br>4719 Hunter Peak Ct<br>Antioch, CA 94531<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $320.00<br>$320.00 | $0.00<br>$0.00 | $320.00 |
| 301 | Teryl Lepon<br>1545 Longboat Ave.<br>Beachwood, NJ 8722<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $69.30<br>$69.30 | $0.00<br>$0.00 | $69.30 |
| 302 | Jerry Sun<br>14131 Kingsride Lane<br>Houston, TX 77079<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>11/15/24 | | $94.00<br>$94.00 | $0.00<br>$0.00 | $94.00 |
| 303 | Clinton Dybul<br>3201 E Lake Park Xing, Unit 65<br>Appleton, WI 54915<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/16/24 | | $18.98<br>$18.98 | $0.00<br>$0.00 | $18.98 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 304 | Tiana Pinai<br>104 South Prize Oaks<br>Cedar Park, TX 78613<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/16/24 | | $32.46<br>$32.46 | $0.00<br>$0.00 | $32.46 |
| 305 | Emily Klawiter<br>604 West Windhorst Road<br>Brandon, FL 33510<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/16/24 | | $55.88<br>$55.88 | $0.00<br>$0.00 | $55.88 |
| 306 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/18/24 | | $506.26<br>$506.26 | $0.00<br>$0.00 | $506.26 |
| 306 | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090<br>5800-00 Claims of Governmental Units, 570 | Priority<br>11/18/24 | | $1,294.99<br>$1,294.99 | $0.00<br>$0.00 | $1,294.99 |
| 307 | Valley Forge Insurance Company<br>c/o CNA Commercial Insurance<br>500 Colonial Center Parkway<br>Lake Mary, FL 32746<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/18/24 | | $758.47<br>$758.47 | $0.00<br>$0.00 | $758.47 |
| 308 | Christopher Dion<br>369 ROBB RD<br>AMSTERDAM, NY 12010<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/19/24 | | $71.98<br>$71.98 | $0.00<br>$0.00 | $71.98 |
| 309 | Luong On<br>483 Landeros Drive<br>San Mateo, CA 94403<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/19/24 | | $101.94<br>$101.94 | $0.00<br>$0.00 | $101.94 |
| 310 | Brian Schultz<br>6225 Obyrne Ln.<br>Union , KY 41091<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/20/24 | | $27.55<br>$27.55 | $0.00<br>$0.00 | $27.55 |
| 311 | CINDY NAM<br>1543 77th St<br>Brooklyn, NY 11228<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/26/24 | | $49.99<br>$49.99 | $0.00<br>$0.00 | $49.99 |
| 312 | Jane Sun<br>14419 Salisbury Plain Court<br>Centreville, VA 20120<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>11/30/24 | | $21.19<br>$21.19 | $0.00<br>$0.00 | $21.19 |

# Exhibit C
# Claims Register
### Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| 313 | Alexandra Marah<br>941 Elm Road<br>Halethorpe, MD 21227<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>12/05/24 | | $11.99<br>$11.99 | $0.00<br>$0.00 | $11.99 |
| 314 | Larry Cuate<br>1103 s. washington ave.<br>compton, CA 90221<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>12/09/24 | | $23.99<br>$23.99 | $0.00<br>$0.00 | $23.99 |
| 315 | Dennis J. Mooney<br>75 Central Avenue<br>East Brunswick, NJ, 08816, NJ 08816<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>12/12/24 | | $204.68<br>$204.68 | $0.00<br>$0.00 | $204.68 |
| 316 | ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General % Tax<br>2005 N Central Ave, Suite 100<br>PHOENIX, AZ 85004<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>12/30/24 | | $251.15<br>$251.15 | $0.00<br>$0.00 | $251.15 |
| 316 | ARIZONA DEPARTMENT OF REVENUE<br>Office of the Arizona Attorney General % Tax<br>2005 N Central Ave, Suite 100<br>PHOENIX, AZ 85004<br>5800-00 Claims of Governmental Units, 570 | Priority<br>12/30/24 | | $747.43<br>$747.43 | $0.00<br>$0.00 | $747.43 |
| 317 | Antonio Martinez<br>928 Ivanhoe Ln.<br>Dyer, IN 46311<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>01/03/25 | | $64.99<br>$64.99 | $0.00<br>$0.00 | $64.99 |
| 318 | Mike Filisha<br>12881 Marian Dr.<br>Lemont, IL 60439<br>7200-00 Tardy General Unsecured § 726(a)(3), 620 | Unsecured<br>04/14/25 | | $33.02<br>$33.02 | $0.00<br>$0.00 | $33.02 |
| A | A.J. WILLNER AUCTIONS, LLC81 HAMBURG TPKERiverdale, NJ 07457<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>02/06/25 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| A | A.J. WILLNER AUCTIONS, LLC<br>81 HAMBURG TPKE<br>Riverdale, NJ 07457<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>02/06/25 | OK TO PAY AUCTIONEER -- FEES PER D #47 NO EXPENSES | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |

# Exhibit C
# Claims Register
## Case: 24-15446-MEH Sure Thing Sales LLC

Total Proposed Payment: $40,976.60 Claims Bar Date: 11/15/24

| Claim Number | Claimant Name / Category, Priority | Claim Type / Date Filed | Claim Ref. / Notes | Amount Filed / Allowed | Paid to Date / Proposed | Claim Balance |
|---|---|---|---|---|---|---|
| A | A.J. WILLNER AUCTIONS, LLC<br>81 HAMBURG TPKE<br>Riverdale, NJ 07457<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>02/06/25 | OK TO PAY ADMIN. AUCTIONEER SERVICES PER ORDER SEE DOCKET NUMBER 47 | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| A | A.J. WILLNER AUCTIONS, LLC<br>81 HAMBURG TPKE<br>Riverdale, NJ 07457<br>7100-00 General Unsecured § 726(a)(2), 610 | Unsecured<br>02/06/25 | | $0.00<br>$0.00 | $0.00<br>$0.00 | $0.00 |
| SURPLUS | Sure Thing Sales LLC<br>45 Villa Road<br>Little Falls, NJ 07424<br>8200-00 Surplus Funds Paid to Debtor § 726 (a)(6) (incl pmts to shareholders & ltd part), 650 | Unsecured<br>11/18/24 | | $1,232.79<br>$1,232.79 | $0.00<br>$0.00 | $1,232.79 |
| | | | **Case Total:** | **$1,606,455.47** | **$209,450.00** | **$1,397,005.47** |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 24-15446-MEH

Case Name: Sure Thing Sales LLC

Trustee Name: Donald V. Biase

**Balance on hand:** $ 40,976.60

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 3 | NJ Dept. of Labor, Div. Employer Accounts | 3,735.25 | 0.00 | 0.00 | 0.00 |
| 244 | Amazon Capital Services, Inc. | 826,374.49 | 140,000.00 | 140,000.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 40,976.60

Application for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Donald V. Biase | 15,811.97 | 0.00 | 11,377.89 |
| Trustee, Expenses - Donald V. Biase | 254.00 | 0.00 | 182.77 |
| Attorney for Trustee, Fees - Brian Hofmeister | 39,049.50 | 0.00 | 28,099.04 |
| Attorney for Trustee, Expenses - Brian Hofmeister | 517.61 | 0.00 | 372.46 |
| Accountant for Trustee, Fees - SEAN RAQUET, CPA, LLC | 1,312.50 | 0.00 | 944.44 |
| Auctioneer, Fees - A.J. WILLNER AUCTIONS, LLC | 2,500.00 | 2,500.00 | 0.00 |
| Other, Fees - A ATKINS APPRAISAL | 1,950.00 | 1,950.00 | 0.00 |

Total to be paid for chapter 7 administration expenses: $ 40,976.60
Remaining balance: $ 0.00

Application for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| **NONE** | | | |

Total to be paid for prior chapter administration expenses: $ 0.00
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $64,803.59 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | NJ Dept. of Labor, Div. Employer Accounts | 3,047.85 | 0.00 | 0.00 |
| 16 | Jim Lee | 249.99 | 0.00 | 0.00 |
| 24 | Brenna Sheree Martin | 32.99 | 0.00 | 0.00 |
| 28 | Tennessee Department of Revenue | 6,468.21 | 0.00 | 0.00 |
| 31 | Colorado Department of Revenue | 980.19 | 0.00 | 0.00 |
| 85 | Darrell Albert | 23.63 | 0.00 | 0.00 |
| 95 | Oklahoma Tax Commission | 557.92 | 0.00 | 0.00 |
| 96 | New York Department of Taxation and Finance | 14,122.43 | 0.00 | 0.00 |
| 99 | YU-SHENG LIN | 2,485.61 | 0.00 | 0.00 |
| 115 | Tristan Salvanera | 1,075.00 | 0.00 | 0.00 |
| 121 | Mississippi Department of Revenue | 28.03 | 0.00 | 0.00 |
| 173 | State of New Jersey | 6,192.28 | 0.00 | 0.00 |
| 179 | Arkanas Department of Revenue | 209.56 | 0.00 | 0.00 |
| 182 | Michigan Department of Treasury | 1,237.34 | 0.00 | 0.00 |
| 199 | KENTUCKY DEPARTMENT OF REVENUE | 12.66 | 0.00 | 0.00 |
| 214 | Department of Taxation | 7.63 | 0.00 | 0.00 |
| 216 | California Dept. of Tax and Fee Administration | 24,685.41 | 0.00 | 0.00 |
| 217 | Wisconsin Department of Revenue | 0.54 | 0.00 | 0.00 |
| 219 | JIAWEI LU | 854.56 | 0.00 | 0.00 |
| 240 | Kevin Augustine | 58.29 | 0.00 | 0.00 |
| 241 | Jiaming Liang | 59.32 | 0.00 | 0.00 |
| 254 | State of Minnesota Department of Revenue | 39.05 | 0.00 | 0.00 |
| 292 | Dezso Augusztin | 212.68 | 0.00 | 0.00 |
| 293 | Brian Tran | 120.00 | 0.00 | 0.00 |
| 306 | Massachusetts Department of Revenue | 1,294.99 | 0.00 | 0.00 |
| 316 | ARIZONA DEPARTMENT OF REVENUE | 747.43 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,336,788.99 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 4.862 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | K&J ASSOCIATES | 65,000.00 | 65,000.00 | 0.00 |
| 1 | State of Alabama | 4,948.53 | 0.00 | 0.00 |
| 2 | Pennsylvania Department of Revenue | 59.35 | 0.00 | 0.00 |
| 5 | Pengfei Li | 511.64 | 0.00 | 0.00 |
| 6 | Courtney Cole | 55.11 | 0.00 | 0.00 |
| 7 | KRYS EARLES | 213.44 | 0.00 | 0.00 |
| 8 | Justin Bland | 132.50 | 0.00 | 0.00 |
| 9 | Chloe Mattox | 26.86 | 0.00 | 0.00 |
| 10 | Jessica Baker | 348.64 | 0.00 | 0.00 |
| 11 | Zorawar Singh | 247.77 | 0.00 | 0.00 |
| 12 | Jimmy Nguyen | 203.47 | 0.00 | 0.00 |
| 13 | Dann Manahan | 134.69 | 0.00 | 0.00 |
| 14 | Andrea Molinet | 83.16 | 0.00 | 0.00 |
| 15 | Leighann Martinez | 361.46 | 0.00 | 0.00 |
| 17 | Caitlyn Robinson | 52.42 | 0.00 | 0.00 |
| 18 | Raymond Gardea-Palato | 317.36 | 0.00 | 0.00 |
| 19 | Regan McNamee | 232.13 | 0.00 | 0.00 |
| 20 | Jeffrey Martinez | 410.55 | 0.00 | 0.00 |
| 21 | Eric Oneal | 762.99 | 0.00 | 0.00 |
| 22 | Jennifer Blanco | 112.34 | 0.00 | 0.00 |
| 23 | Jennifer Blanco | 112.34 | 0.00 | 0.00 |
| 25 | Tyler Hays | 96.29 | 0.00 | 0.00 |
| 26 | Amy Matlock | 90.90 | 0.00 | 0.00 |
| 27 | Shopify Capital Inc. | 76,174.34 | 0.00 | 0.00 |
| 28 | Tennessee Department of Revenue | 1,292.15 | 0.00 | 0.00 |
| 29 | PRIME PACKAGING CORP | 5,129.12 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 30 | Discover Bank | 14,694.74 | 0.00 | 0.00 |
| 31 | Colorado Department of Revenue | 154.00 | 0.00 | 0.00 |
| 32 | Eugene Mok | 36.24 | 0.00 | 0.00 |
| 33 | Sean McCabe | 125.96 | 0.00 | 0.00 |
| 34 | Jeremiah D | 952.93 | 0.00 | 0.00 |
| 35 | Janelle Padilla | 70.98 | 0.00 | 0.00 |
| 36 | Jesus Torres | 27.81 | 0.00 | 0.00 |
| 37 | William-Ray Vista | 74.01 | 0.00 | 0.00 |
| 38 | Adrian Bocanegra | 184.99 | 0.00 | 0.00 |
| 39 | Judith Phillips | 228.93 | 0.00 | 0.00 |
| 40 | Wendy Gregory | 53.87 | 0.00 | 0.00 |
| 41 | Brianna Cook | 18.27 | 0.00 | 0.00 |
| 42 | Mary Ingrassia | 340.05 | 0.00 | 0.00 |
| 43 | Melanie Gannon | 328.62 | 0.00 | 0.00 |
| 44 | Christopher Ouellette | 54.30 | 0.00 | 0.00 |
| 45 | Muriel Hasso | 54.99 | 0.00 | 0.00 |
| 46 | David Tharp | 78.92 | 0.00 | 0.00 |
| 47 | Thomas Roshone | 35.97 | 0.00 | 0.00 |
| 48 | Charlie Han | 407.38 | 0.00 | 0.00 |
| 49 | Eric Chu | 26.92 | 0.00 | 0.00 |
| 50 | Martina Schambra | 45.98 | 0.00 | 0.00 |
| 51 | Katherine Davey | 59.74 | 0.00 | 0.00 |
| 52 | David Munguia | 66.12 | 0.00 | 0.00 |
| 53 | Alexa Urquiza | 125.97 | 0.00 | 0.00 |
| 54 | William Manchester | 95.22 | 0.00 | 0.00 |
| 55 | Emily Wilhelm | 35.86 | 0.00 | 0.00 |
| 56 | Kenny Lee | 53.27 | 0.00 | 0.00 |
| 57 | Joshua Bueno | 31.78 | 0.00 | 0.00 |
| 58 | EUGENIO MARTINEZ MERCADO | 16.04 | 0.00 | 0.00 |
| 59 | Elsa Chavez | 115.72 | 0.00 | 0.00 |
| 60 | Kenny Chung | 82.12 | 0.00 | 0.00 |
| 61 | Adam Christian Sabata | 11.76 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62 | Billy Lu | 173.39 | 0.00 | 0.00 |
| 63 | Kenneth Long | 26.55 | 0.00 | 0.00 |
| 64 | Andrew Ramos | 434.00 | 0.00 | 0.00 |
| 65 | Stanley | 0.00 | 0.00 | 0.00 |
| 66 | Benjamin Metzemaekers | 56.99 | 0.00 | 0.00 |
| 67 | Jesse Terwillegar | 43.43 | 0.00 | 0.00 |
| 68 | Capital One, N.A. | 11,087.19 | 0.00 | 0.00 |
| 69 | Angelique Gatti | 40.27 | 0.00 | 0.00 |
| 70 | Henry Tran | 21.59 | 0.00 | 0.00 |
| 71 | Vu Nguyen | 93.68 | 0.00 | 0.00 |
| 72 | Joseph Estrada | 52.55 | 0.00 | 0.00 |
| 73 | David Warner | 11.56 | 0.00 | 0.00 |
| 74 | Dan Bingham | 22.99 | 0.00 | 0.00 |
| 75 | Josh Holder | 30.99 | 0.00 | 0.00 |
| 76 | Michael Derczo | 70.36 | 0.00 | 0.00 |
| 77 | Tracy Welch | 63.59 | 0.00 | 0.00 |
| 78 | David Raughley | 64.16 | 0.00 | 0.00 |
| 79 | Steven Ray Wallace | 30.94 | 0.00 | 0.00 |
| 80 | Sally Nguyen | 41.99 | 0.00 | 0.00 |
| 81 | jason krueger | 46.62 | 0.00 | 0.00 |
| 82 | Roxanna Hembree | 60.69 | 0.00 | 0.00 |
| 83 | Tramayne Harris | 126.20 | 0.00 | 0.00 |
| 84 | Tayler Hutchinson | 79.35 | 0.00 | 0.00 |
| 86 | Rachel Stokes | 191.33 | 0.00 | 0.00 |
| 87 | Angelia Ouk | 39.99 | 0.00 | 0.00 |
| 88 | Nicholas Kaprielian | 11.99 | 0.00 | 0.00 |
| 89 | Thalia Castro | 70.54 | 0.00 | 0.00 |
| 90 | Cody Cramer | 26.04 | 0.00 | 0.00 |
| 91 | Matthew Yingling | 277.69 | 0.00 | 0.00 |
| 92 | Adam Flores | 59.80 | 0.00 | 0.00 |
| 93 | Xinyou Yu | 328.11 | 0.00 | 0.00 |
| 94 | Yating Wu | 62.61 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 95 | Oklahoma Tax Commission | 38.88 | 0.00 | 0.00 |
| 96 | New York Department of Taxation and Finance | 2,315.24 | 0.00 | 0.00 |
| 97 | Alicia Szymanski | 39.68 | 0.00 | 0.00 |
| 98 | Hai Duong | 437.13 | 0.00 | 0.00 |
| 100 | Bryan Jaime | 2,537.21 | 0.00 | 0.00 |
| 101 | Bryan Jaime | 2,537.21 | 0.00 | 0.00 |
| 102 | Kyle Beasley | 26.00 | 0.00 | 0.00 |
| 103 | Bianca Arellano | 40.93 | 0.00 | 0.00 |
| 104 | Elimelec Rodriguez | 604.98 | 0.00 | 0.00 |
| 105 | Marvin Dimas | 90.38 | 0.00 | 0.00 |
| 106 | ANDREW DEMAYO | 64.99 | 0.00 | 0.00 |
| 107 | Ricardo Duenas | 26.49 | 0.00 | 0.00 |
| 108 | Min Liu | 387.03 | 0.00 | 0.00 |
| 109 | Levi Mara | 0.00 | 0.00 | 0.00 |
| 110 | Stephen Mok | 275.58 | 0.00 | 0.00 |
| 111 | Kurt Killberg | 2.59 | 0.00 | 0.00 |
| 112 | Sarah Rohde | 34.67 | 0.00 | 0.00 |
| 113 | Serena Young | 62.48 | 0.00 | 0.00 |
| 114 | Lucas Melby | 303.79 | 0.00 | 0.00 |
| 116 | Jimmy Nguyen | 25.78 | 0.00 | 0.00 |
| 117 | Dakota Wresch | 37.99 | 0.00 | 0.00 |
| 118 | Roger Elswood | 43.07 | 0.00 | 0.00 |
| 119 | nile wallace | 30.00 | 0.00 | 0.00 |
| 120 | Doug Vandiver | 170.79 | 0.00 | 0.00 |
| 121 | Mississippi Department of Revenue | 2.75 | 0.00 | 0.00 |
| 122 | Trend Setters LTD. | 17,085.11 | 0.00 | 0.00 |
| 123 | Cassidy Wheeler | 0.00 | 0.00 | 0.00 |
| 124 | Chen Si | 147.31 | 0.00 | 0.00 |
| 125 | Ethan Monma | 114.46 | 0.00 | 0.00 |
| 126 | Seth Wessitsh | 101.01 | 0.00 | 0.00 |
| 127 | Monique Snagg | 100.00 | 0.00 | 0.00 |
| 128 | Sadie Walkup | 69.45 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 129 | Jose Munoz | 44.61 | 0.00 | 0.00 |
| 130 | Haihan Wang | 85.92 | 0.00 | 0.00 |
| 131 | Thanh Doan | 282.56 | 0.00 | 0.00 |
| 132 | Minghao Chen | 36.20 | 0.00 | 0.00 |
| 133 | Santiago Avila | 42.89 | 0.00 | 0.00 |
| 134 | shuo chen | 317.11 | 0.00 | 0.00 |
| 135 | Victor Medrano | 140.64 | 0.00 | 0.00 |
| 136 | Clint Miller | 55.17 | 0.00 | 0.00 |
| 137 | Nick Walsh | 42.34 | 0.00 | 0.00 |
| 138 | Ashleigh Peretic | 28.52 | 0.00 | 0.00 |
| 139 | Leonard Koenigsmark | 532.56 | 0.00 | 0.00 |
| 140 | Brian Stewart | 31.79 | 0.00 | 0.00 |
| 141 | Christopher Vidaic | 29.38 | 0.00 | 0.00 |
| 142 | Shane Chua | 56.02 | 0.00 | 0.00 |
| 143 | Donte Parks | 38.57 | 0.00 | 0.00 |
| 144 | Chantice Barr | 29.32 | 0.00 | 0.00 |
| 145 | Eric Fusco | 70.00 | 0.00 | 0.00 |
| 146 | Stephen Kozak | 39.99 | 0.00 | 0.00 |
| 147 | Michelle G. Torres-Gonzalez | 344.98 | 0.00 | 0.00 |
| 148 | Kathy Hansen | 11.99 | 0.00 | 0.00 |
| 149 | Timothy Chang | 293.19 | 0.00 | 0.00 |
| 150 | Jiale Qin | 305.53 | 0.00 | 0.00 |
| 151 | Paul Almeda | 239.77 | 0.00 | 0.00 |
| 152 | Margaret Cayabyab | 244.62 | 0.00 | 0.00 |
| 153 | Alayne Avery | 0.00 | 0.00 | 0.00 |
| 154 | Ryan Hannah | 113.40 | 0.00 | 0.00 |
| 155 | Jay Hao | 164.97 | 0.00 | 0.00 |
| 156 | David Ferland | 13.04 | 0.00 | 0.00 |
| 157 | Amber Franks | 56.58 | 0.00 | 0.00 |
| 158 | Alexander Brison | 22.99 | 0.00 | 0.00 |
| 159 | Garrett Thomas Harvey | 185.09 | 0.00 | 0.00 |
| 160 | Jenwei Lin | 79.47 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 161 | Robert White | 178.07 | 0.00 | 0.00 |
| 162 | Yong Liu | 437.44 | 0.00 | 0.00 |
| 163 | Bandai Namco Toys & Collectibles | 387,061.33 | 0.00 | 0.00 |
| 164 | Emily Tweed | 84.78 | 0.00 | 0.00 |
| 165 | Jose Alfredo Gallegos Chavarria | 266.00 | 0.00 | 0.00 |
| 166 | Charlene Inniss | 149.26 | 0.00 | 0.00 |
| 167 | Jacob Peterson | 62.36 | 0.00 | 0.00 |
| 168 | Charles Gibbs | 41.12 | 0.00 | 0.00 |
| 169 | Zennia Guerrero | 390.76 | 0.00 | 0.00 |
| 170 | Buzzy Moore | 0.00 | 0.00 | 0.00 |
| 171 | Tzer Hang | 12.99 | 0.00 | 0.00 |
| 172 | Tracy Ann Tran | 120.00 | 0.00 | 0.00 |
| 174 | Allan Punsalan | 48.98 | 0.00 | 0.00 |
| 175 | Eric Blyth | 160.98 | 0.00 | 0.00 |
| 176 | Nicholas Paccione | 168.73 | 0.00 | 0.00 |
| 177 | Fredy H Cadavid | 127.94 | 0.00 | 0.00 |
| 178 | Kacy Cook Richardson | 77.56 | 0.00 | 0.00 |
| 179 | Arkanas Department of Revenue | 55.30 | 0.00 | 0.00 |
| 180 | Zhidong Shi | 67.82 | 0.00 | 0.00 |
| 181 | Jesus Romero | 217.93 | 0.00 | 0.00 |
| 182 | Michigan Department of Treasury | 928.37 | 0.00 | 0.00 |
| 183 | jeff schatschneider | 512.52 | 0.00 | 0.00 |
| 184 | Kayla Taylor | 231.10 | 0.00 | 0.00 |
| 185 | antoinette marturana | 182.38 | 0.00 | 0.00 |
| 186 | Patencio Development, LLC. | 15,000.00 | 0.00 | 0.00 |
| 187 | ANTONIO LARA | 0.00 | 0.00 | 0.00 |
| 188 | Phong Pham | 38.23 | 0.00 | 0.00 |
| 189 | Gabriel Chin | 57.68 | 0.00 | 0.00 |
| 190 | Christine Remite | 72.49 | 0.00 | 0.00 |
| 191 | Phoebe O | 8.00 | 0.00 | 0.00 |
| 192 | Carissa Gorman | 38.15 | 0.00 | 0.00 |
| 193 | Corey Stewart | 178.57 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 194 | Zachariah Smith | 242.56 | 0.00 | 0.00 |
| 195 | Linhua Li | 54.13 | 0.00 | 0.00 |
| 196 | Michael Andrews | 940.78 | 0.00 | 0.00 |
| 197 | RICHARD SIEG | 63.59 | 0.00 | 0.00 |
| 198 | Jason Deveney | 49.99 | 0.00 | 0.00 |
| 199 | KENTUCKY DEPARTMENT OF REVENUE | 50.00 | 0.00 | 0.00 |
| 200 | Jesus Perez | 99.99 | 0.00 | 0.00 |
| 201 | William Grindler | 115.07 | 0.00 | 0.00 |
| 202 | Mike Weigand | 129.89 | 0.00 | 0.00 |
| 203 | Carlos Ortiz | 578.40 | 0.00 | 0.00 |
| 204 | Ultra Tokyo Connection, LLC | 150,857.31 | 0.00 | 0.00 |
| 205 | Lynnette Franklin | 257.99 | 0.00 | 0.00 |
| 206 | nikki brezny | 200.79 | 0.00 | 0.00 |
| 207 | Kevin Valenzuela | 34.99 | 0.00 | 0.00 |
| 208 | Stephany Orozco Alvarez | 97.10 | 0.00 | 0.00 |
| 209 | Connor Smith | 24.12 | 0.00 | 0.00 |
| 210 | EFREN ALEJANDRO GUERRERO ZAMBRANO | 117.96 | 0.00 | 0.00 |
| 211 | Albert Huynh | 84.00 | 0.00 | 0.00 |
| 212 | Chung-Ying Tsai | 309.20 | 0.00 | 0.00 |
| 213 | JPMorgan Chase Bank, N.A. | 22,615.09 | 0.00 | 0.00 |
| 214 | Department of Taxation | 49.07 | 0.00 | 0.00 |
| 215 | SALINA RAMIREZ | 24.76 | 0.00 | 0.00 |
| 216 | California Dept. of Tax and Fee Administration | 2,874.03 | 0.00 | 0.00 |
| 217 | Wisconsin Department of Revenue | 85.08 | 0.00 | 0.00 |
| 218 | Joseph Alston | 0.00 | 0.00 | 0.00 |
| 220 | JPMorgan Chase Bank, N.A. | 82,776.54 | 0.00 | 0.00 |
| 221 | Khanh Nguyen | 14.99 | 0.00 | 0.00 |
| 222 | juanyong lin | 266.55 | 0.00 | 0.00 |
| 223 | Ariana Tyler | 84.99 | 0.00 | 0.00 |
| 224 | Luis Menendez | 460.00 | 0.00 | 0.00 |
| 225 | David Guerra | 40.93 | 0.00 | 0.00 |
| 226 | HeimLantz | 29,000.00 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 227 | Deja Faison | 104.75 | 0.00 | 0.00 |
| 228 | Victor Ovalle Jr | 205.85 | 0.00 | 0.00 |
| 229 | Caleb B | 371.34 | 0.00 | 0.00 |
| 230 | FedEx Corporate Services Inc | 2,110.69 | 0.00 | 0.00 |
| 231 | North Dakota Office of the State Tax Commissi | 30.68 | 0.00 | 0.00 |
| 232 | American Express National Bank | 127,098.20 | 0.00 | 0.00 |
| 233 | American Express National Bank | 8,273.54 | 0.00 | 0.00 |
| 234 | Daniel Milliken | 48.57 | 0.00 | 0.00 |
| 235 | Nicole Higgins | 11.65 | 0.00 | 0.00 |
| 236 | Kevin You | 264.99 | 0.00 | 0.00 |
| 237 | Francisco Juan | 83.99 | 0.00 | 0.00 |
| 238 | Cody Onishi | 51.69 | 0.00 | 0.00 |
| 239 | Mark Jankauskas | 53.98 | 0.00 | 0.00 |
| 242 | Franchise Tax Board | 8,104.59 | 0.00 | 0.00 |
| 243 | Emilia Garrison | 65.52 | 0.00 | 0.00 |
| 245 | Matthew T Wollersheim | 404.24 | 0.00 | 0.00 |
| 246 | AnnaMae Murphy | 670.77 | 0.00 | 0.00 |
| 247 | Kwan Chan | 107.28 | 0.00 | 0.00 |
| 248 | Stephanie Hyla | 38.87 | 0.00 | 0.00 |
| 249 | Jonathan Delgado | 190.72 | 0.00 | 0.00 |
| 250 | Jeffrey Novak | 59.80 | 0.00 | 0.00 |
| 251 | Darren Fong | 114.18 | 0.00 | 0.00 |
| 252 | Kevin J. Greenlee | 170.62 | 0.00 | 0.00 |
| 253 | Esther Tse | 16.40 | 0.00 | 0.00 |
| 254 | State of Minnesota Department of Revenue | 209.50 | 0.00 | 0.00 |
| 255 | Daniel E. Bildilli | 0.00 | 0.00 | 0.00 |
| 256 | Seth Saxon | 1,137.66 | 0.00 | 0.00 |
| 257 | DC OFFICE OF TAX & REVENUE | 54.49 | 0.00 | 0.00 |
| 258 | Ronie Camejo | 75.00 | 0.00 | 0.00 |
| 259 | Lucas Claverie-Berg | 31.86 | 0.00 | 0.00 |
| 260 | Shaun Cruz | 39.99 | 0.00 | 0.00 |
| 261 | Trista Cruz | 97.99 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 262 | Masaki Nagamine | 259.66 | 0.00 | 0.00 |
| 263 | Aaron Nugent | 170.12 | 0.00 | 0.00 |
| 264 | mason k yu | 276.98 | 0.00 | 0.00 |
| 265 | Kenneth Holloway | 86.90 | 0.00 | 0.00 |
| 266 | Corey Hissam | 303.48 | 0.00 | 0.00 |
| 267 | Ben Rohde | 365.34 | 0.00 | 0.00 |
| 268 | Ricardo Jonathan Diaz | 130.04 | 0.00 | 0.00 |
| 269 | Shawn Renaud | 64.78 | 0.00 | 0.00 |
| 270 | Jose Davis | 167.86 | 0.00 | 0.00 |
| 271 | Eric Cha | 77.72 | 0.00 | 0.00 |
| 272 | Joseph J. Montgomery | 150.00 | 0.00 | 0.00 |
| 273 | Arthur Prayogo | 76.63 | 0.00 | 0.00 |
| 274 | Jordan Parkman | 26.49 | 0.00 | 0.00 |
| 275 | K & J Associates | 216,613.27 | 0.00 | 0.00 |
| 276 | Kelways Associates | 31,004.73 | 0.00 | 0.00 |
| 277 | Brendan Coletta | 33.04 | 0.00 | 0.00 |
| 278 | Gerardo Santana | 112.43 | 0.00 | 0.00 |
| 279 | Garrett Wilson | 305.69 | 0.00 | 0.00 |
| 280 | Radwan Abdalla | 47.23 | 0.00 | 0.00 |
| 281 | Janki Kasabwala | 328.09 | 0.00 | 0.00 |
| 282 | Internal Revenue Service | 12,355.86 | 0.00 | 0.00 |
| 283 | Cory Kakogawa | 349.47 | 0.00 | 0.00 |
| 284 | Christine Joyce Reburiano | 0.00 | 0.00 | 0.00 |
| 285 | Fernando Castillo | 65.00 | 0.00 | 0.00 |
| 286 | John Hodge | 232.19 | 0.00 | 0.00 |
| 287 | Luis Corrales | 407.01 | 0.00 | 0.00 |
| 288 | Jacob Esquivel | 314.56 | 0.00 | 0.00 |
| 289 | Matt Dabertin | 87.58 | 0.00 | 0.00 |
| 290 | Leslie Miranda Roman | 245.16 | 0.00 | 0.00 |
| 291 | Theresa Perez | 12.00 | 0.00 | 0.00 |
| 294 | Aaron Elliott | 116.59 | 0.00 | 0.00 |
| 295 | Sara Sims | 144.38 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 296 | Joseph Glad | 35.08 | 0.00 | 0.00 |
| 297 | Xavier I. Caraballo | 134.94 | 0.00 | 0.00 |
| 298 | Max Fell | 18.12 | 0.00 | 0.00 |
| 299 | Morgan Rogge | 32.76 | 0.00 | 0.00 |
| 300 | Adam Enriquez | 320.00 | 0.00 | 0.00 |
| 301 | Teryl Lepon | 69.30 | 0.00 | 0.00 |
| 302 | Jerry Sun | 94.00 | 0.00 | 0.00 |
| A | A.J. WILLNER AUCTIONS, LLC | 0.00 | 0.00 | 0.00 |
| A | A.J. WILLNER AUCTIONS, LLC | 0.00 | 0.00 | 0.00 |
| A | A.J. WILLNER AUCTIONS, LLC | 0.00 | 0.00 | 0.00 |
| A | A.J. WILLNER AUCTIONS, LLC81 HAMBURG TPKERiverdale, NJ 07457 | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for timely general unsecured claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $2,234.52 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claims dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 303 | Clinton Dybul | 18.98 | 0.00 | 0.00 |
| 304 | Tiana Pinai | 32.46 | 0.00 | 0.00 |
| 305 | Emily Klawiter | 55.88 | 0.00 | 0.00 |
| 306 | Massachusetts Department of Revenue | 506.26 | 0.00 | 0.00 |
| 307 | Valley Forge Insurance Company | 758.47 | 0.00 | 0.00 |
| 308 | Christopher Dion | 71.98 | 0.00 | 0.00 |
| 309 | Luong On | 101.94 | 0.00 | 0.00 |
| 310 | Brian Schultz | 27.55 | 0.00 | 0.00 |
| 311 | CINDY NAM | 49.99 | 0.00 | 0.00 |
| 312 | Jane Sun | 21.19 | 0.00 | 0.00 |
| 313 | Alexandra Marah | 11.99 | 0.00 | 0.00 |
| 314 | Larry Cuate | 23.99 | 0.00 | 0.00 |

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 315 | Dennis J. Mooney | 204.68 | 0.00 | 0.00 |
| 316 | ARIZONA DEPARTMENT OF REVENUE | 251.15 | 0.00 | 0.00 |
| 317 | Antonio Martinez | 64.99 | 0.00 | 0.00 |
| 318 | Mike Filisha | 33.02 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00
Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

Total to be paid for subordinated claims: $ 0.00
Remaining balance: $ 0.00